Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| D. Maimon Kirschenbaum | 3/31/2023 | 1.1 | $500.00 | $550.00 | Intake meeting |
| D. Maimon Kirschenbaum | 4/2/2023 | 0.7 | $500.00 | $350.00 | Draft complaint |
| D. Maimon Kirschenbaum | 4/3/2023 | 0.5 | $500.00 | $250.00 | Draft complaint |
| D. Maimon Kirschenbaum | 4/3/2023 | 0.2 | $500.00 | $100.00 | Draft complaint |
| Denise Schulman | 4/3/2023 | 0.2 | $500.00 | $100.00 | Edit complaint |
| Evelyn Velesaca | 4/3/2023 | 0.4 | $125.00 | $50.00 | File complaint |
| Evelyn Velesaca | 4/3/2023 | 0.1 | $125.00 | $12.50 | File consent to sue for Pallet |
| Evelyn Velesaca | 4/3/2023 | 0.1 | $125.00 | $12.50 | File NOA for Mike |
| Evelyn Velesaca | 4/3/2023 | 0.1 | $125.00 | $12.50 | Input new expenses |
| Evelyn Velesaca | 4/3/2023 | 0.6 | $125.00 | $75.00 | Review and revise complaint, draft civil cover sheet and summons |
| Jorge Aguirre | 4/3/2023 | 0.5 | $125.00 | $62.50 | Opening physical case file |
| Evelyn Velesaca | 4/4/2023 | 0.2 | $125.00 | $25.00 | Email Serving by irving |
| Evelyn Velesaca | 4/4/2023 | 0.2 | $125.00 | $25.00 | File civil cover sheet; download filed complaint and issued summons; follow up w/ DMK |
| Evelyn Velesaca | 4/14/2023 | 0.1 | $125.00 | $12.50 | Paul Rutigliano call re: complaint |
| Mike DiGiulio | 4/14/2023 | 0.2 | $350.00 | $70.00 | Coordinate call with defense |
| Mike DiGiulio | 4/17/2023 | 0.2 | $350.00 | $70.00 | Review initial conference order - send to defense |
| Mike DiGiulio | 4/18/2023 | 0.2 | $350.00 | $70.00 | Call with defense re: dates to respond |
| Evelyn Velesaca | 4/19/2023 | 0.2 | $125.00 | $25.00 | Cancel service of summons and complaint; follow up w/ Mike |
| Evelyn Velesaca | 4/19/2023 | 0.1 | $125.00 | $12.50 | File NOA for Denise |
| Mike DiGiulio | 4/19/2023 | 0.3 | $350.00 | $105.00 | Review extension letter, serve summons and complaint, withdraw service of process from defendant |
| Mike DiGiulio | 4/20/2023 | 0.2 | $350.00 | $70.00 | Review extension letter filings |
| Mike DiGiulio | 5/30/2023 | 0.2 | $350.00 | $70.00 | Review answer |
| D. Maimon Kirschenbaum | 6/1/2023 | 0.1 | $500.00 | $50.00 | Meet re: 216B w Denise/MIke |
| Denise Schulman | 6/1/2023 | 0.1 | $500.00 | $50.00 | Discuss case with Maimon |
| Mike DiGiulio | 6/6/2023 | 0.1 | $350.00 | $35.00 | Confer with defense re: CMP call |
| Denise Schulman | 6/7/2023 | 0.2 | $500.00 | $100.00 | Review CMP and joint letter/email Mike re: same |
| Mike DiGiulio | 6/7/2023 | 0.8 | $350.00 | $280.00 | Draft CMP and joint letter, send to co-counsel for review |
| Mike DiGiulio | 6/7/2023 | 0.5 | $350.00 | $175.00 | Revise CMP and joint letter, send to defense for 26(f) conference |
| Mike DiGiulio | 6/7/2023 | 0.2 | $350.00 | $70.00 | Schedule cmp call with defense |
| Denise Schulman | 6/8/2023 | 0.5 | $500.00 | $250.00 | Call with defense re: CMP/research settlement of other class action |
| Denise Schulman | 6/8/2023 | 0.1 | $500.00 | $50.00 | Discuss CMP with Mike |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|--------|------|------|------|-------|-------------|
| Denise Schulman | 6/8/2023 | 0.2 | $500.00 | $100.00 | Review CMP |
| Mike DiGiulio | 6/8/2023 | 0.3 | $350.00 | $105.00 | Rule 26(f) meet and confer |
| Mike DiGiulio | 6/9/2023 | 0.2 | $350.00 | $70.00 | Update CMP, input partner changes, send to defense |
| Mike DiGiulio | 6/13/2023 | 0.4 | $350.00 | $140.00 | Confer with clients re: 216 declarations |
| Mike DiGiulio | 6/13/2023 | 0.5 | $350.00 | $175.00 | Review joint letter, cmp, finalize and send back to defense |
| Mike DiGiulio | 6/14/2023 | 0.6 | $350.00 | $210.00 | Call with Sheyla Pallet re: 216(b) declaration |
| Mike DiGiulio | 6/14/2023 | 0.2 | $350.00 | $70.00 | File joint letter and draft CMP |
| Mike DiGiulio | 6/14/2023 | 0.4 | $350.00 | $140.00 | Review filings |
| Mike DiGiulio | 6/14/2023 | 0.1 | $350.00 | $35.00 | Set time to speak with client re: 216 declarations |
| Denise Schulman | 6/15/2023 | 0.2 | $500.00 | $100.00 | Discuss 216(b) with Mike |
| Denise Schulman | 6/15/2023 | 0.2 | $500.00 | $100.00 | Draft discovery requests |
| Mike DiGiulio | 6/15/2023 | 0.7 | $350.00 | $245.00 | Call with client Chapman re: 216(b) declaration |
| Mike DiGiulio | 6/15/2023 | 0.2 | $350.00 | $70.00 | Follow up with Chapman client re: 216b dec |
| Denise Schulman | 6/16/2023 | 0.3 | $500.00 | $150.00 | Call with Mike re: scheduling order, discovery, 216(b) |
| Denise Schulman | 6/16/2023 | 0.7 | $500.00 | $350.00 | Draft discovery requests |
| Mike DiGiulio | 6/16/2023 | 0.4 | $350.00 | $140.00 | Call with partner re: 216b declarations and amendements |
| Mike DiGiulio | 6/16/2023 | 0.4 | $350.00 | $140.00 | Review client docs, speak with clients re: docs |
| Mike DiGiulio | 6/20/2023 | 0.3 | $350.00 | $105.00 | Review Pallet pay docs |
| Denise Schulman | 6/21/2023 | 0.2 | $500.00 | $100.00 | Discuss case with Mike |
| Denise Schulman | 6/21/2023 | 0.1 | $500.00 | $50.00 | Review client documents |
| Denise Schulman | 6/21/2023 | 0.1 | $500.00 | $50.00 | Review initial disclosures |
| Denise Schulman | 6/21/2023 | 0.1 | $500.00 | $50.00 | Review Mike's edits to discovery requests |
| Mike DiGiulio | 6/21/2023 | 0.3 | $350.00 | $105.00 | Draft initial disclsoures |
| Mike DiGiulio | 6/21/2023 | 0.2 | $350.00 | $70.00 | Finalize initial disclsoures, send to defendants |
| Mike DiGiulio | 6/21/2023 | 0.6 | $350.00 | $210.00 | Organize client docs, upload to case file |
| Mike DiGiulio | 6/21/2023 | 0.5 | $350.00 | $175.00 | Review client text messages |
| Mike DiGiulio | 6/21/2023 | 0.1 | $350.00 | $35.00 | Review Defendant's initial disclosures |
| Mike DiGiulio | 6/21/2023 | 0.3 | $350.00 | $105.00 | Review requests for production/rogs, send edits to partner |
| Mike DiGiulio | 6/22/2023 | 0.3 | $350.00 | $105.00 | Save client text messages, review, save to folder |
| Mike DiGiulio | 6/23/2023 | 0.5 | $350.00 | $175.00 | Draft 216(b) declaration for Chapman |
| Denise Schulman | 6/26/2023 | 0.1 | $500.00 | $50.00 | Review 216(b) decl |
| Denise Schulman | 6/26/2023 | 0.3 | $500.00 | $150.00 | Review amended complaint and 216(b) decl |
| Mike DiGiulio | 6/26/2023 | 1 | $350.00 | $350.00 | Draft 216(b) declaration and amend complaint |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 6/27/2023 | 0.3 | $500.00 | $150.00 | Review 216(b) decl |
| Mike DiGiulio | 6/27/2023 | 0.4 | $350.00 | $140.00 | Finalize discovery requests, redline amended complaint, send to defense |
| Denise Schulman | 6/28/2023 | 0.4 | $500.00 | $200.00 | Discuss 216(b) with Mike |
| Mike DiGiulio | 6/28/2023 | 0.2 | $350.00 | $70.00 | Discuss 216(b) declaration and edits with partner |
| Mike DiGiulio | 7/6/2023 | 0.3 | $350.00 | $105.00 | Draft stip for FAC, sedn to defense for edits and consent |
| Mike DiGiulio | 7/6/2023 | 0.3 | $350.00 | $105.00 | File amended complaint |
| Mike DiGiulio | 7/6/2023 | 0.4 | $350.00 | $140.00 | Review client info re: 216(b) declaration |
| Denise Schulman | 7/10/2023 | 0.4 | $500.00 | $200.00 | Call with Mike re: 216(b) decl |
| Denise Schulman | 7/10/2023 | 0.4 | $500.00 | $200.00 | Edit 216(b) decls |
| Denise Schulman | 7/10/2023 | 0.5 | $500.00 | $250.00 | Review draft 216(b) declarations |
| Mike DiGiulio | 7/10/2023 | 0.7 | $350.00 | $245.00 | Amend complaint, add 195 claim, send to defendants |
| Mike DiGiulio | 7/10/2023 | 0.2 | $350.00 | $70.00 | Call with partner re: 216(b) motion and declarations |
| Mike DiGiulio | 7/10/2023 | 1 | $350.00 | $350.00 | Draft 216(b) declaration - Chapman |
| Denise Schulman | 7/11/2023 | 0.1 | $500.00 | $50.00 | Discuss premotion letter with Mike |
| Mike DiGiulio | 7/11/2023 | 1.5 | $350.00 | $525.00 | Draft premotion letter, confer with partner re: dedalines |
| Denise Schulman | 7/12/2023 | 0.1 | $500.00 | $50.00 | Discuss premotion letter and amended complaint with Mike |
| Denise Schulman | 7/12/2023 | 0.5 | $500.00 | $250.00 | Edit 216(b) premotion letter |
| Mike DiGiulio | 7/12/2023 | 0.5 | $350.00 | $175.00 | Draft pre-motion letter |
| Mike DiGiulio | 7/12/2023 | 0.4 | $350.00 | $140.00 | Finish premotion letter draft, send to partner for review |
| Denise Schulman | 7/13/2023 | 0.2 | $500.00 | $100.00 | Discuss amended complaint with Mike |
| Denise Schulman | 7/13/2023 | 0.1 | $500.00 | $50.00 | Review 216(b) premotion letter |
| Mike DiGiulio | 7/13/2023 | 0.2 | $350.00 | $70.00 | Confer with client chapman re: 216(b) declaration |
| Mike DiGiulio | 7/13/2023 | 0.3 | $350.00 | $105.00 | Confer with partner, respond to defense re: amended complaint |
| Mike DiGiulio | 7/13/2023 | 0.1 | $350.00 | $35.00 | Request defense to consent to filling updated complaint |
| Mike DiGiulio | 7/14/2023 | 0.3 | $350.00 | $105.00 | File amended complaint |
| Mike DiGiulio | 7/17/2023 | 0.2 | $350.00 | $70.00 | Review D's discovery requests |
| Mike DiGiulio | 7/18/2023 | 0.5 | $350.00 | $175.00 | Draft pre-motion letter to amend complaint |
| Mike DiGiulio | 7/18/2023 | 0.1 | $350.00 | $35.00 | Review pre-motion letter order |
| Denise Schulman | 7/19/2023 | 0.2 | $500.00 | $100.00 | Edit premotion letter |
| Denise Schulman | 7/19/2023 | 0.1 | $500.00 | $50.00 | Edit second amended complaint |
| Denise Schulman | 7/19/2023 | 0.1 | $500.00 | $50.00 | Research 195(3) claim |
| Denise Schulman | 7/19/2023 | 0.1 | $500.00 | $50.00 | Review premotion letter to court (amended complaint) |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 7/19/2023 | 0.1 | $500.00 | $50.00 | Review second amended complaint |
| Mike DiGiulio | 7/19/2023 | 0.3 | $350.00 | $105.00 | File amended complaint pre-motion letter and papers |
| Mike DiGiulio | 7/19/2023 | 0.5 | $350.00 | $175.00 | Update pre-motion letter for amended complaint |
| Denise Schulman | 7/21/2023 | 0.3 | $500.00 | $150.00 | Review 216(b) opp letter/discuss same with Mike |
| Denise Schulman | 7/21/2023 | 0.2 | $500.00 | $100.00 | Review cases cited in Defendant's letter |
| Mike DiGiulio | 7/21/2023 | 0.4 | $350.00 | $140.00 | Review D's pre-motion letter |
| Mike DiGiulio | 7/24/2023 | 0.4 | $350.00 | $140.00 | Review caselaw re: classwide discovery |
| D. Maimon Kirschenbaum | 7/25/2023 | 0.3 | $500.00 | $150.00 | Reviewed corr w court |
| Denise Schulman | 7/25/2023 | 0.4 | $500.00 | $200.00 | Call with Mike re: motion to amend |
| Denise Schulman | 7/25/2023 | 0.2 | $500.00 | $100.00 | Discuss standing with Maimon and Mike |
| Denise Schulman | 7/25/2023 | 0.4 | $500.00 | $200.00 | Discuss standing with Mike |
| Denise Schulman | 7/25/2023 | 0.1 | $500.00 | $50.00 | Edit letter to court |
| Mike DiGiulio | 7/25/2023 | 0.4 | $350.00 | $140.00 | Call re: standing arguments |
| Mike DiGiulio | 7/25/2023 | 0.4 | $350.00 | $140.00 | Draft/file letter to court re: standing |
| Mike DiGiulio | 7/25/2023 | 0.6 | $350.00 | $210.00 | Review pre-motion letter, research standing issues |
| Denise Schulman | 7/26/2023 | 0.1 | $500.00 | $50.00 | Discuss standing with Mike |
| Mike DiGiulio | 7/26/2023 | 0.1 | $350.00 | $35.00 | Call with partner re: standing |
| Mike DiGiulio | 7/26/2023 | 0.4 | $350.00 | $140.00 | Review standing arguments re: pre-motion conference |
| Denise Schulman | 7/27/2023 | 0.1 | $500.00 | $50.00 | Discuss 216(b) with Mike |
| Denise Schulman | 7/27/2023 | 0.1 | $500.00 | $50.00 | Discuss court conference with Mike |
| Denise Schulman | 7/27/2023 | 0.2 | $500.00 | $100.00 | Discuss premotion conference with Mike |
| Jorge Aguirre | 7/27/2023 | 0.1 | $125.00 | $12.50 | Printing docs for Mike |
| Mike DiGiulio | 7/27/2023 | 1.5 | $350.00 | $525.00 | Prepare for and attend pre-motion conference hearing |
| Mike DiGiulio | 7/31/2023 | 0.5 | $350.00 | $175.00 | Draft letter to court re: SAC, file letter |
| Mike DiGiulio | 7/31/2023 | 0.5 | $350.00 | $175.00 | Finalize SAC, send to client for review |
| Mike DiGiulio | 7/31/2023 | 0.1 | $350.00 | $35.00 | Review orders for 216(b) motion |
| Denise Schulman | 8/1/2023 | 0.1 | $500.00 | $50.00 | Call with Mike re: 216(b) |
| Denise Schulman | 8/1/2023 | 0.1 | $500.00 | $50.00 | Discuss 216(b) with Mike |
| Denise Schulman | 8/1/2023 | 0.1 | $500.00 | $50.00 | Review defendant's letter re: 216(b) |
| Mike DiGiulio | 8/1/2023 | 0.2 | $350.00 | $70.00 | Extend discovery deadline for defense, review letter |
| Mike DiGiulio | 8/1/2023 | 0.5 | $350.00 | $175.00 | Finalize and file SAC |
| Mike DiGiulio | 8/1/2023 | 0.1 | $350.00 | $35.00 | Follow up wtih client re: SAC |
| Mike DiGiulio | 8/2/2023 | 3.4 | $350.00 | $1,190.00 | Draft rog and rfp responses |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Mike DiGiulio | 8/3/2023 | 0.9 | $350.00 | $315.00 | Draft RFP responses |
| Mike DiGiulio | 8/3/2023 | 0.6 | $350.00 | $210.00 | Finish draft rfp responses, confer with clients re: document production and interrogatory responses |
| Denise Schulman | 8/4/2023 | 0.1 | $500.00 | $50.00 | Review defendant's discovery responses |
| Mike DiGiulio | 8/7/2023 | 0.2 | $350.00 | $70.00 | Confer with client - Pallet re: document production |
| Mike DiGiulio | 8/7/2023 | 0.5 | $350.00 | $175.00 | Review defendant discovery responses |
| Mike DiGiulio | 8/9/2023 | 0.2 | $350.00 | $70.00 | Confer with defense re: discovery extension |
| Mike DiGiulio | 8/10/2023 | 0.1 | $350.00 | $35.00 | Confer with opt-in client re: discovery responses |
| Mike DiGiulio | 8/14/2023 | 0.3 | $350.00 | $105.00 | Call with Pallet - re: discovery responses |
| Mike DiGiulio | 8/15/2023 | 0.2 | $350.00 | $70.00 | Follow up with client Chapman re: discovery responses |
| Mike DiGiulio | 8/15/2023 | 0.5 | $350.00 | $175.00 | Review defendant's production |
| Mike DiGiulio | 8/16/2023 | 2 | $350.00 | $700.00 | Draft pre-motion letter to court re: standing and MTD |
| Mike DiGiulio | 8/16/2023 | 0.3 | $350.00 | $105.00 | Finalize and file pre motion letter standing |
| Mike DiGiulio | 8/18/2023 | 0.5 | $350.00 | $175.00 | Review client docs and texts |
| Mike DiGiulio | 8/21/2023 | 0.3 | $350.00 | $105.00 | Confer with client re: emails and rog responses |
| Denise Schulman | 8/22/2023 | 0.1 | $500.00 | $50.00 | Review defendant's premotion letter |
| Denise Schulman | 8/22/2023 | 0.1 | $500.00 | $50.00 | Review defendant's production |
| Denise Schulman | 8/22/2023 | 0.1 | $500.00 | $50.00 | Review response to defendant's premotion letter |
| Mike DiGiulio | 8/22/2023 | 1 | $350.00 | $350.00 | Draft deficiency letter |
| Mike DiGiulio | 8/22/2023 | 0.5 | $350.00 | $175.00 | Review client docs re: production |
| Denise Schulman | 8/23/2023 | 0.1 | $500.00 | $50.00 | Discuss our production with Mike |
| Mike DiGiulio | 8/23/2023 | 1.6 | $350.00 | $560.00 | Draft and finalize rog responses, send to clients |
| Denise Schulman | 8/24/2023 | 0.2 | $500.00 | $100.00 | Edit deficiency letter |
| Mike DiGiulio | 8/24/2023 | 0.2 | $350.00 | $70.00 | Correspond with client re: finalizing rog responses |
| Mike DiGiulio | 8/24/2023 | 2.4 | $350.00 | $840.00 | Draft deficiency letter, send to partner, review edits, finalize letter |
| Denise Schulman | 8/25/2023 | 0.4 | $500.00 | $200.00 | Discuss decls with Mike |
| Denise Schulman | 8/25/2023 | 0.3 | $500.00 | $150.00 | Review 216(b) decls/email Mike re: same |
| Denise Schulman | 8/25/2023 | 0.1 | $500.00 | $50.00 | Review defendants' production |
| Evelyn Velesaca | 8/25/2023 | 0.1 | $125.00 | $12.50 | Check docusign |
| Evelyn Velesaca | 8/25/2023 | 0.1 | $125.00 | $12.50 | Check docusign and update MD |
| Evelyn Velesaca | 8/25/2023 | 0.1 | $125.00 | $12.50 | Send rog responses to clients via DocuSign |
| Mike DiGiulio | 8/25/2023 | 0.4 | $350.00 | $140.00 | Draft 216(b) declarations, send to partner for review, add exhibit |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Mike DiGiulio | 8/25/2023 | 0.2 | $350.00 | $70.00 | Draft correspondence to defense re: production, responses, deficieny letter |
| Mike DiGiulio | 8/25/2023 | 2.1 | $350.00 | $735.00 | Finalize production |
| Denise Schulman | 8/28/2023 | 0.2 | $500.00 | $100.00 | Review our production |
| Evelyn Velesaca | 8/28/2023 | 0.1 | $125.00 | $12.50 | Email Mike's signed verification |
| Denise Schulman | 8/29/2023 | 0.2 | $500.00 | $100.00 | Draft status report/email defense re: same |
| Denise Schulman | 8/29/2023 | 0.1 | $500.00 | $50.00 | Finalize/file status report |
| Denise Schulman | 9/3/2023 | 1.3 | $500.00 | $650.00 | Review time records |
| Denise Schulman | 9/5/2023 | 0.2 | $500.00 | $100.00 | Discuss 216(b) with Mike |
| Mike DiGiulio | 9/5/2023 | 0.2 | $350.00 | $70.00 | Confer with partner re: 216(b) declarations |
| Denise Schulman | 9/6/2023 | 1.1 | $500.00 | $550.00 | Draft 216(b) motion |
| Mike DiGiulio | 9/6/2023 | 0.4 | $350.00 | $140.00 | Draft 216(b) declarations |
| Denise Schulman | 9/7/2023 | 0.1 | $500.00 | $50.00 | Discuss 216(b) with Mike |
| Denise Schulman | 9/7/2023 | 1.6 | $500.00 | $800.00 | Draft 216(b) motion |
| Denise Schulman | 9/12/2023 | 0.3 | $500.00 | $150.00 | Discuss 216(b) with Mike |
| Denise Schulman | 9/12/2023 | 0.4 | $500.00 | $200.00 | Review 216(b) decls |
| Mike DiGiulio | 9/12/2023 | 0.5 | $350.00 | $175.00 | Confer with partner re: declarations, 216(b) motion |
| Mike DiGiulio | 9/12/2023 | 0.3 | $350.00 | $105.00 | Update 216(b) declarations |
| Mike DiGiulio | 9/13/2023 | 0.3 | $350.00 | $105.00 | Draft final 216(b) declarations |
| Mike DiGiulio | 9/13/2023 | 3.7 | $350.00 | $1,295.00 | Draft MOL 216(b), finish draft, DiGiulio declaration, send to Partner for review |
| Denise Schulman | 9/14/2023 | 0.2 | $500.00 | $100.00 | Edit 216(b) papers |
| Denise Schulman | 9/14/2023 | 0.7 | $500.00 | $350.00 | Review/edit 216(b) motion papers |
| Evelyn Velesaca | 9/14/2023 | 0.2 | $125.00 | $25.00 | Send declarations to clients via docusign |
| Mike DiGiulio | 9/14/2023 | 2.1 | $350.00 | $735.00 | Draft MOL 216(b), finish draft, DiGiulio declaration, send to Partner for review |
| Mike DiGiulio | 9/14/2023 | 0.8 | $350.00 | $280.00 | Finalize client declarations, send to clients |
| Mike DiGiulio | 9/14/2023 | 0.6 | $350.00 | $210.00 | Organize supplemental Chapman document production |
| Denise Schulman | 9/15/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: 216(b) |
| Denise Schulman | 9/15/2023 | 0.4 | $500.00 | $200.00 | Review/edit 216(b) motion papers |
| Evelyn Velesaca | 9/15/2023 | 0.5 | $125.00 | $62.50 | Download docs from docket and save to file |
| Evelyn Velesaca | 9/15/2023 | 0.1 | $125.00 | $12.50 | Download signed declaration and send to Mike |
| Evelyn Velesaca | 9/15/2023 | 0.2 | $125.00 | $25.00 | Review docusign for signed declarations and email MD signed docs |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|--------|------|------|------|-------|-------------|
| Evelyn Velesaca | 9/15/2023 | 0.1 | $125.00 | $12.50 | Send declaration to client via docusign |
| Mike DiGiulio | 9/15/2023 | 0.5 | $350.00 | $175.00 | Draft TOA for 216(b) motion |
| Mike DiGiulio | 9/15/2023 | 1.5 | $350.00 | $525.00 | Finalize and file 216(b) motion |
| Mike DiGiulio | 9/15/2023 | 0.5 | $350.00 | $175.00 | Finalize production, bates numbers and exhibits for 216(b) motion |
| Mike DiGiulio | 9/15/2023 | 0.4 | $350.00 | $140.00 | Follow up with defense re: deficiency letter, supplemental production, discovery deadline extension |
| Mike DiGiulio | 9/15/2023 | 0.3 | $350.00 | $105.00 | Review standing MTD motion |
| Denise Schulman | 9/18/2023 | 0.3 | $500.00 | $150.00 | Review defendant's motion to dismiss |
| Evelyn Velesaca | 9/19/2023 | 0.4 | $125.00 | $50.00 | Call SDNY case openings/email MD updates |
| Evelyn Velesaca | 9/19/2023 | 0.1 | $125.00 | $12.50 | Review docket and call SDNY case openings |
| Denise Schulman | 9/26/2023 | 0.1 | $500.00 | $50.00 | Discuss discovery issues with Mike |
| Denise Schulman | 9/26/2023 | 0.3 | $500.00 | $150.00 | Draft mtd opp |
| Denise Schulman | 9/26/2023 | 0.6 | $500.00 | $300.00 | Research mtd opp |
| Jorge Aguirre | 9/26/2023 | 0.1 | $125.00 | $12.50 | Printing docs for Mike |
| Mike DiGiulio | 9/26/2023 | 0.2 | $350.00 | $70.00 | Follow up with defense re: meet and confer summary |
| Mike DiGiulio | 9/26/2023 | 0.6 | $350.00 | $210.00 | Meet and confer call with defense |
| Mike DiGiulio | 9/26/2023 | 0.3 | $350.00 | $105.00 | Review docs and objections re: meet and confer |
| Mike DiGiulio | 9/26/2023 | 0.1 | $350.00 | $35.00 | Set up meet and confer with defense |
| Mike DiGiulio | 9/27/2023 | 0.4 | $350.00 | $140.00 | Draft extension of discovery deadline request |
| Mike DiGiulio | 9/27/2023 | 0.2 | $350.00 | $70.00 | File letter request for discovery extension |
| Denise Schulman | 9/28/2023 | 0.3 | $500.00 | $150.00 | Call with Mike re: discovery deadline |
| Denise Schulman | 9/28/2023 | 1.1 | $500.00 | $550.00 | Draft letter to court re: discovery disputes |
| Denise Schulman | 9/28/2023 | 1.1 | $500.00 | $550.00 | Draft letter to court re: discovery disputes/draft dep notices/call with defense |
| Mike DiGiulio | 9/28/2023 | 0.3 | $350.00 | $105.00 | Review order, confer with partner re: deadline, 30(b)(6) depo, motion to compel letter |
| Denise Schulman | 9/29/2023 | 0.3 | $500.00 | $150.00 | Discuss defendant's deficiency letter with Mike |
| Denise Schulman | 9/29/2023 | 0.3 | $500.00 | $150.00 | Edit letter to court re: discovery disputes |
| Denise Schulman | 9/29/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: dep scheduling |
| Denise Schulman | 9/29/2023 | 0.1 | $500.00 | $50.00 | File letter to court re: discovery disputes |
| Denise Schulman | 9/29/2023 | 0.1 | $500.00 | $50.00 | Finalize letter to court re: discovery disputes |
| Mike DiGiulio | 9/29/2023 | 0.3 | $350.00 | $105.00 | Confer with clients re: availability of deposition dates |
| Mike DiGiulio | 9/29/2023 | 0.1 | $350.00 | $35.00 | Correspond with client Chapman re: depo |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Mike DiGiulio | 9/29/2023 | 0.3 | $350.00 | $105.00 | Review defendant's deficiency letter |
| Denise Schulman | 10/1/2023 | 1.5 | $500.00 | $750.00 | Draft mtd opp |
| Denise Schulman | 10/2/2023 | 0.1 | $500.00 | $50.00 | Call with Mike re: dep scheduling |
| Denise Schulman | 10/2/2023 | 0.2 | $500.00 | $100.00 | Call with Mike re: deposition scheduling/email defense re: same |
| Denise Schulman | 10/2/2023 | 0.5 | $500.00 | $250.00 | Draft 30(b)(6) deposition outline |
| Denise Schulman | 10/2/2023 | 0.6 | $500.00 | $300.00 | Draft mtd opp |
| Denise Schulman | 10/2/2023 | 0.1 | $500.00 | $50.00 | Email defense re: deposition scheduling |
| Denise Schulman | 10/2/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: dep scheduling |
| Denise Schulman | 10/2/2023 | 0.6 | $500.00 | $300.00 | Prep for 30(b)(6) deposition |
| Denise Schulman | 10/2/2023 | 0.8 | $500.00 | $400.00 | Prep for 30(b)(6) deposition/review defendant's production |
| Denise Schulman | 10/3/2023 | 0.1 | $500.00 | $50.00 | Discuss mtd opp with Mike |
| Denise Schulman | 10/3/2023 | 0.6 | $500.00 | $300.00 | Draft mtd opp |
| Denise Schulman | 10/3/2023 | 0.1 | $500.00 | $50.00 | Email defense re: dep scheduling |
| Denise Schulman | 10/3/2023 | 0.2 | $500.00 | $100.00 | Prep for 30(b)(6) deposition |
| Mike DiGiulio | 10/3/2023 | 0.2 | $350.00 | $70.00 | Confer with clients re: depo dates and rog responses |
| Mike DiGiulio | 10/3/2023 | 0.2 | $350.00 | $70.00 | Follow up with clients re: rog responses last names |
| Mike DiGiulio | 10/3/2023 | 1.7 | $350.00 | $595.00 | Research cases for standing motion, draft standing motion brief |
| Denise Schulman | 10/4/2023 | 2.2 | $500.00 | $1,100.00 | Prep for 30(b)(6) deposition |
| Denise Schulman | 10/4/2023 | 0.8 | $500.00 | $400.00 | Prep for 30(b)(6)/draft amended dep notice/email defense re: same |
| Mike DiGiulio | 10/4/2023 | 0.2 | $350.00 | $70.00 | Follow up with defense re: deficiency letter |
| Mike DiGiulio | 10/4/2023 | 0.2 | $350.00 | $70.00 | Review opp, letter to compel |
| Denise Schulman | 10/5/2023 | 0.1 | $500.00 | $50.00 | Call with Mike re: depositions |
| Denise Schulman | 10/5/2023 | 0.2 | $500.00 | $100.00 | Discuss meet and confer with Mike |
| Denise Schulman | 10/5/2023 | 0.1 | $500.00 | $50.00 | Email defense re: deposition scheduling |
| Denise Schulman | 10/5/2023 | 0.1 | $500.00 | $50.00 | Email defense re: scheduling Copeland deposition |
| Mike DiGiulio | 10/5/2023 | 0.5 | $350.00 | $175.00 | Attend meet and confer call with defense |
| Mike DiGiulio | 10/5/2023 | 0.1 | $350.00 | $35.00 | Set up meet and confer |
| Denise Schulman | 10/6/2023 | 0.2 | $500.00 | $100.00 | Call with Mike re: dep prep |
| Denise Schulman | 10/6/2023 | 0.1 | $500.00 | $50.00 | Email defense re: dep scheduling |
| Denise Schulman | 10/6/2023 | 1.9 | $500.00 | $950.00 | Prep for 30(b)(6) deposition |
| Mike DiGiulio | 10/6/2023 | 0.3 | $350.00 | $105.00 | Confer with clients re; moving depo, review court order, confer with partner |
| Mike DiGiulio | 10/6/2023 | 1.8 | $350.00 | $630.00 | Depo prep - Chapman |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Mike DiGiulio | 10/6/2023 | 1.2 | $350.00 | $420.00 | Depo prep - Pallet |
| Mike DiGiulio | 10/6/2023 | 0.2 | $350.00 | $70.00 | Follow up on meet and confer email to defense |
| Mike DiGiulio | 10/6/2023 | 0.4 | $350.00 | $140.00 | Send docs to clients for prep |
| Denise Schulman | 10/8/2023 | 2.3 | $500.00 | $1,150.00 | Draft mtd opp |
| Mike DiGiulio | 10/8/2023 | 2.2 | $350.00 | $770.00 | Draft MTD opp MOL, review partner edits, make comments |
| Denise Schulman | 10/9/2023 | 0.2 | $500.00 | $100.00 | Edit mtd opp |
| Denise Schulman | 10/9/2023 | 0.4 | $500.00 | $200.00 | Review defendant's production |
| Denise Schulman | 10/10/2023 | 0.1 | $500.00 | $50.00 | Discuss potential witness with Mike |
| Mike DiGiulio | 10/10/2023 | 0.1 | $350.00 | $35.00 | Confer with client re: manager witness |
| Denise Schulman | 10/11/2023 | 0.4 | $500.00 | $200.00 | Call with Maimon re: mtd opp |
| Denise Schulman | 10/11/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: scheduling |
| Denise Schulman | 10/12/2023 | 2.1 | $500.00 | $1,050.00 | Edit mtd opp |
| Denise Schulman | 10/12/2023 | 0.1 | $500.00 | $50.00 | Email defense re: dep scheduling |
| Denise Schulman | 10/12/2023 | 0.1 | $500.00 | $50.00 | Email defense re: scheduling deps |
| Denise Schulman | 10/12/2023 | 0.4 | $500.00 | $200.00 | Finalize mtd opp |
| Denise Schulman | 10/12/2023 | 0.1 | $500.00 | $50.00 | Review defendant's production |
| Mike DiGiulio | 10/12/2023 | 0.5 | $350.00 | $175.00 | Review Opp. MTD final brief, send edits to partner |
| Denise Schulman | 10/13/2023 | 1 | $500.00 | $500.00 | Draft 216(b) reply |
| Denise Schulman | 10/13/2023 | 0.2 | $500.00 | $100.00 | File mtd opp |
| Denise Schulman | 10/13/2023 | 0.1 | $500.00 | $50.00 | Finalize mtd opp |
| Denise Schulman | 10/13/2023 | 0.2 | $500.00 | $100.00 | Review defendant's 216(b) opp |
| Denise Schulman | 10/15/2023 | 1.7 | $500.00 | $850.00 | Draft 216(b) reply |
| Denise Schulman | 10/16/2023 | 2 | $500.00 | $1,000.00 | Draft 216(b) reply |
| Denise Schulman | 10/16/2023 | 0.7 | $500.00 | $350.00 | Draft 216(b) reply/discuss same with Mike |
| Denise Schulman | 10/17/2023 | 0.1 | $500.00 | $50.00 | Discuss discovery with Mike |
| Denise Schulman | 10/17/2023 | 0.6 | $500.00 | $300.00 | Draft 216(b) reply |
| Mike DiGiulio | 10/17/2023 | 0.2 | $350.00 | $70.00 | Correspond with Chapman re: declaration for reply |
| Denise Schulman | 10/18/2023 | 0.2 | $500.00 | $100.00 | Call with Mike re: 216(b) reply |
| Denise Schulman | 10/18/2023 | 0.6 | $500.00 | $300.00 | Edit 216(b) reply |
| Denise Schulman | 10/18/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: scheduling depositions |
| Mike DiGiulio | 10/18/2023 | 0.2 | $350.00 | $70.00 | Confirm dates for Pallet deposition |
| Mike DiGiulio | 10/18/2023 | 2.8 | $350.00 | $980.00 | Finalize reply brief, send to partner |
| Mike DiGiulio | 10/18/2023 | 0.5 | $350.00 | $175.00 | Review reply brief, review 216(b) opp brief |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|--------|------|------|------|-------|-------------|
| Denise Schulman | 10/19/2023 | 0.1 | $500.00 | $50.00 | Discuss 216(b) reply with Mike |
| Denise Schulman | 10/19/2023 | 0.4 | $500.00 | $200.00 | Edit 216(b) reply |
| Denise Schulman | 10/19/2023 | 0.1 | $500.00 | $50.00 | Review Ke'Mon decl/email Mike re: same |
| Mike DiGiulio | 10/19/2023 | 0.5 | $350.00 | $175.00 | Draft client declaration, edit reply MOL |
| Mike DiGiulio | 10/19/2023 | 0.2 | $350.00 | $70.00 | Input edits to reply brief |
| Mike DiGiulio | 10/19/2023 | 0.3 | $350.00 | $105.00 | Review partner edits to reply MOL |
| Denise Schulman | 10/20/2023 | 0.1 | $500.00 | $50.00 | Email defense re: document production |
| Denise Schulman | 10/20/2023 | 0.4 | $500.00 | $200.00 | Review 216(b) reply brief and decl |
| Denise Schulman | 10/20/2023 | 0.1 | $500.00 | $50.00 | Review defendant's mtd reply |
| Denise Schulman | 10/20/2023 | 0.1 | $500.00 | $50.00 | Review defendant's production |
| Denise Schulman | 10/20/2023 | 0.1 | $500.00 | $50.00 | Review final reply papers |
| Denise Schulman | 10/20/2023 | 0.1 | $500.00 | $50.00 | Review mtd reply brief |
| Mike DiGiulio | 10/20/2023 | 0.5 | $350.00 | $175.00 | File reply MOL |
| Mike DiGiulio | 10/20/2023 | 0.8 | $350.00 | $280.00 | Finalize reply brief, declarations, and exhibits, prepare for filing |
| Mike DiGiulio | 10/20/2023 | 0.4 | $350.00 | $140.00 | Review MOL reply MTD |
| Mike DiGiulio | 10/23/2023 | 0.6 | $350.00 | $210.00 | Amend interrogatory responses, send to clients for final review |
| Mike DiGiulio | 10/23/2023 | 0.3 | $350.00 | $105.00 | Depositions, notice managers, confirm dates |
| Mike DiGiulio | 10/24/2023 | 0.1 | $350.00 | $35.00 | Confirm depo dates, follow up with defense |
| Mike DiGiulio | 10/26/2023 | 0.1 | $350.00 | $35.00 | Follow up with clients re: Rogs |
| Evelyn Velesaca | 10/27/2023 | 0.4 | $125.00 | $50.00 | Schedule depositions |
| Mike DiGiulio | 10/27/2023 | 0.3 | $350.00 | $105.00 | Amend rog responses, send to defense |
| Mike DiGiulio | 10/27/2023 | 0.2 | $350.00 | $70.00 | Call with client Chapman re: depo |
| Denise Schulman | 10/30/2023 | 0.2 | $500.00 | $100.00 | Discuss deposition with Mike |
| Mike DiGiulio | 10/30/2023 | 8.2 | $350.00 | $2,870.00 | Chapman Deposition |
| Denise Schulman | 11/1/2023 | 0.2 | $500.00 | $100.00 | Discuss 216(b) cert and next steps with Maimon and Mike |
| Mike DiGiulio | 11/1/2023 | 0.5 | $350.00 | $175.00 | Attend 216(b) hearing |
| Mike DiGiulio | 11/1/2023 | 0.1 | $350.00 | $35.00 | Confirm 9:30am start time for Pallet deposition |
| Mike DiGiulio | 11/1/2023 | 0.2 | $350.00 | $70.00 | Coordinate with opt in Pallet re: deposition |
| Denise Schulman | 11/2/2023 | 0.1 | $500.00 | $50.00 | Email Paul re: settlement |
| Mike DiGiulio | 11/2/2023 | 0.7 | $350.00 | $245.00 | Draft depo outline Nicole Sanchez |
| Denise Schulman | 11/3/2023 | 0.2 | $500.00 | $100.00 | Discuss Sheyla's deposition with Mike |
| Mike DiGiulio | 11/3/2023 | 7 | $350.00 | $2,450.00 | Attend Pallet deposition |
| Evelyn Velesaca | 11/6/2023 | 0.2 | $125.00 | $25.00 | Order transcript |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|--------|------|------|------|-------|-------------|
| Jorge Aguirre | 11/6/2023 | 1.9 | $125.00 | $237.50 | Printing docs for Mike |
| Mike DiGiulio | 11/6/2023 | 6.4 | $350.00 | $2,240.00 | Draft deposition outline Sanchez, organize deposition exhibits |
| Denise Schulman | 11/7/2023 | 0.8 | $500.00 | $400.00 | Discuss deposition with Mike |
| Denise Schulman | 11/7/2023 | 0.1 | $500.00 | $50.00 | Discuss discovery issues with Mike |
| Denise Schulman | 11/7/2023 | 0.1 | $500.00 | $50.00 | Email defense re: settlement |
| Denise Schulman | 11/7/2023 | 0.1 | $500.00 | $50.00 | Review documents for deposition |
| Jorge Aguirre | 11/7/2023 | 0.9 | $125.00 | $112.50 | Helping Mike prepare for depo |
| Mike DiGiulio | 11/7/2023 | 6 | $350.00 | $2,100.00 | Prepare for and take deposition of Nicole Sanchez |
| Mike DiGiulio | 11/8/2023 | 0.3 | $350.00 | $105.00 | Correspond with clients re: document production |
| Mike DiGiulio | 11/8/2023 | 2.1 | $350.00 | $735.00 | Draft Copeland depo outline |
| Mike DiGiulio | 11/8/2023 | 2.5 | $350.00 | $875.00 | Draft depo outline, organize exhibits for Copeland deposition |
| Denise Schulman | 11/9/2023 | 0.1 | $500.00 | $50.00 | Discuss depositions with Mike |
| Jorge Aguirre | 11/9/2023 | 0.2 | $125.00 | $25.00 | Scanning exhibits for Mike |
| Mike DiGiulio | 11/9/2023 | 3.5 | $350.00 | $1,225.00 | Deposition of Christian Copeland |
| Mike DiGiulio | 11/9/2023 | 0.8 | $350.00 | $280.00 | Finalize outline, organize exhibits Copeland deposition |
| Mike DiGiulio | 11/9/2023 | 0.3 | $350.00 | $105.00 | Follow up with defense re: document requests |
| Mike DiGiulio | 11/10/2023 | 0.3 | $350.00 | $105.00 | Confer re: outstanding discovery issues |
| Mike DiGiulio | 11/10/2023 | 0.2 | $350.00 | $70.00 | Confirm Moore and Copland depos |
| Evelyn Velesaca | 11/13/2023 | 0.1 | $125.00 | $12.50 | Save transcript to file |
| Mike DiGiulio | 11/13/2023 | 1 | $350.00 | $350.00 | Draft depo outlines for Moore and Stirling |
| Mike DiGiulio | 11/13/2023 | 0.1 | $350.00 | $35.00 | Follow up with court reporters re: manager depos |
| Mike DiGiulio | 11/13/2023 | 0.2 | $350.00 | $70.00 | Review client texts for follow up production |
| Denise Schulman | 11/14/2023 | 0.1 | $500.00 | $50.00 | Discuss deposition with Mike |
| Mike DiGiulio | 11/14/2023 | 3.5 | $350.00 | $1,225.00 | Depose Moore and Copland |
| Evelyn Velesaca | 11/15/2023 | 0.1 | $125.00 | $12.50 | Udpate expenses; review invoices |
| Mike DiGiulio | 11/17/2023 | 0.5 | $350.00 | $175.00 | Supplemental production and discovery responses to defendants |
| Mike DiGiulio | 11/20/2023 | 0.8 | $350.00 | $280.00 | Review defendants' supplemental production |
| Evelyn Velesaca | 11/22/2023 | 0.2 | $125.00 | $25.00 | Save deposition transcript and exhibits to file |
| Evelyn Velesaca | 11/27/2023 | 0.3 | $125.00 | $37.50 | Save deposition transcript and exhibits to file |
| Evelyn Velesaca | 11/27/2023 | 0.2 | $125.00 | $25.00 | Save invoice to file and update expenses spreadsheet |
| Evelyn Velesaca | 11/28/2023 | 0.1 | $125.00 | $12.50 | Save deposition transcript and exhibits to file |
| Evelyn Velesaca | 11/28/2023 | 0.1 | $125.00 | $12.50 | Save invoice to file and update expenses spreadsheet |
| Mike DiGiulio | 11/28/2023 | 0.2 | $350.00 | $70.00 | Obtain 216(b) ruling transcript, review bounces |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Evelyn Velesaca | 11/29/2023 | 0.1 | $125.00 | $12.50 | Save invoice to file and update expenses spreadsheet |
| Denise Schulman | 12/1/2023 | 0.1 | $500.00 | $50.00 | Discuss 216(b) mailing with Mike |
| Denise Schulman | 12/1/2023 | 0.1 | $500.00 | $50.00 | Review 216(b) mailing list |
| Denise Schulman | 12/1/2023 | 0.1 | $500.00 | $50.00 | Review mtd decision |
| Evelyn Velesaca | 12/1/2023 | 0.2 | $125.00 | $25.00 | Download invoices and update expenses spreadsheet |
| Mike DiGiulio | 12/1/2023 | 0.3 | $350.00 | $105.00 | Review MTD Order |
| Denise Schulman | 12/4/2023 | 0.7 | $500.00 | $350.00 | Work on 216(b) mailing |
| Evelyn Velesaca | 12/4/2023 | 0.1 | $125.00 | $12.50 | Download and save deposition transcript to file |
| Evelyn Velesaca | 12/4/2023 | 0.7 | $125.00 | $87.50 | Print and prep mailing labels |
| Evelyn Velesaca | 12/4/2023 | 0.2 | $125.00 | $25.00 | Review email re notice mailing |
| Mike DiGiulio | 12/4/2023 | 0.5 | $350.00 | $175.00 | Finalize notice |
| Evelyn Velesaca | 12/5/2023 | 3.5 | $125.00 | $437.50 | Prep envelopes for mailing |
| Evelyn Velesaca | 12/5/2023 | 0.9 | $125.00 | $112.50 | Print notices and consents for mailing |
| Evelyn Velesaca | 12/5/2023 | 0.3 | $125.00 | $37.50 | Review labels and print |
| Evelyn Velesaca | 12/6/2023 | 5 | $125.00 | $625.00 | Prep envelopes for mailing |
| Evelyn Velesaca | 12/7/2023 | 2.6 | $125.00 | $325.00 | Prep envelopes for mailing |
| Evelyn Velesaca | 12/8/2023 | 0.1 | $125.00 | $12.50 | Log expenses |
| Evelyn Velesaca | 12/8/2023 | 1.5 | $125.00 | $187.50 | Prep envelopes for mailing |
| Denise Schulman | 12/15/2023 | 0.1 | $500.00 | $50.00 | Call with potential opt-in Jonathan Romero |
| Denise Schulman | 12/15/2023 | 0.1 | $500.00 | $50.00 | Email Evelyn and Mike re: opt-in |
| Denise Schulman | 12/15/2023 | 0.1 | $500.00 | $50.00 | Email Jonathan Romero re: unsigned consent |
| Denise Schulman | 12/15/2023 | 0.2 | $500.00 | $100.00 | Email Ruth re: text message link |
| Denise Schulman | 12/15/2023 | 0.1 | $500.00 | $50.00 | Review website for link issue |
| Evelyn Velesaca | 12/15/2023 | 0.1 | $125.00 | $12.50 | Answer opt in call |
| Evelyn Velesaca | 12/15/2023 | 0.1 | $125.00 | $12.50 | Call w/ terrance mackie re: issue with link |
| Evelyn Velesaca | 12/15/2023 | 0.2 | $125.00 | $25.00 | Drop off 216b mailing |
| Evelyn Velesaca | 12/15/2023 | 0.2 | $125.00 | $25.00 | File consents to sue |
| Evelyn Velesaca | 12/15/2023 | 0.4 | $125.00 | $50.00 | Redact consents and save to file |
| Evelyn Velesaca | 12/15/2023 | 0.3 | $125.00 | $37.50 | Review mailing list and save consents to file |
| Evelyn Velesaca | 12/15/2023 | 0.2 | $125.00 | $25.00 | Search for case number |
| Evelyn Velesaca | 12/15/2023 | 0.1 | $125.00 | $12.50 | Update mailing list |
| Mike DiGiulio | 12/16/2023 | 0.1 | $350.00 | $35.00 | Correspond with opt-in |
| Denise Schulman | 12/18/2023 | 0.1 | $500.00 | $50.00 | Email Ruth re: text notice issue |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Evelyn Velesaca | 12/18/2023 | 0.5 | $125.00 | $62.50 | Redact consents and save to file; file consents |
| Evelyn Velesaca | 12/19/2023 | 0.2 | $125.00 | $25.00 | File consent to sue |
| Denise Schulman | 12/20/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: opt in |
| Denise Schulman | 12/20/2023 | 0.2 | $500.00 | $100.00 | Research reconsideration |
| Evelyn Velesaca | 12/21/2023 | 0.1 | $125.00 | $12.50 | File consent to sue |
| Denise Schulman | 12/22/2023 | 0.4 | $500.00 | $200.00 | Draft opt-in discovery requests |
| Denise Schulman | 12/22/2023 | 1.4 | $500.00 | $700.00 | Draft reconsideration opp |
| Mike DiGiulio | 12/22/2023 | 0.2 | $350.00 | $70.00 | Review opt in discovery requests |
| Andy Pichardo | 12/26/2023 | 0.3 | $125.00 | $37.50 | Scanned and filed consent to join |
| Denise Schulman | 12/26/2023 | 0.1 | $500.00 | $50.00 | Call with opt-in Jonathan Romero |
| Denise Schulman | 12/26/2023 | 0.4 | $500.00 | $200.00 | File consents/email Andy re: processing 216(b) mail |
| Denise Schulman | 12/26/2023 | 0.1 | $500.00 | $50.00 | Finalize/send opt-in discovery requests |
| Andy Pichardo | 12/27/2023 | 0.5 | $125.00 | $62.50 | Scanned and filed mail returns |
| Denise Schulman | 12/27/2023 | 0.1 | $500.00 | $50.00 | Finalize reconsideration opp |
| Andy Pichardo | 12/28/2023 | 0.6 | $125.00 | $75.00 | Scanned and filed mail returns |
| Andy Pichardo | 12/29/2023 | 0.2 | $125.00 | $25.00 | Scanned and filed mail returns |
| Andy Pichardo | 12/29/2023 | 0.1 | $125.00 | $12.50 | Took call from potential opt-in, informed Denise |
| Denise Schulman | 12/29/2023 | 0.1 | $500.00 | $50.00 | Call with potential opt-in |
| Andy Pichardo | 1/2/2024 | 0.2 | $125.00 | $25.00 | Scanned and filed consent to join (sent to Denise and Mike) |
| Andy Pichardo | 1/2/2024 | 0.6 | $125.00 | $75.00 | Scanned and filed mail returns |
| Denise Schulman | 1/2/2024 | 0.1 | $500.00 | $50.00 | File consent |
| Denise Schulman | 1/2/2024 | 0.3 | $500.00 | $150.00 | File consent/update client contact info |
| Denise Schulman | 1/2/2024 | 0.1 | $500.00 | $50.00 | Update client contact info |
| Mike DiGiulio | 1/2/2024 | 0.1 | $350.00 | $35.00 | Confer with opt-in re: meeting |
| Mike DiGiulio | 1/2/2024 | 0.1 | $350.00 | $35.00 | Confer with opt-in Molina re: meeting |
| Andy Pichardo | 1/3/2024 | 0.2 | $125.00 | $25.00 | Scanned and filed mail returns |
| Denise Schulman | 1/4/2024 | 0.2 | $500.00 | $100.00 | File consents/update client contact info |
| Andy Pichardo | 1/5/2024 | 0.3 | $125.00 | $37.50 | Scanned and filed mail returns |
| Andy Pichardo | 1/8/2024 | 0.2 | $125.00 | $25.00 | Scanned and filed mail returns |
| Andy Pichardo | 1/9/2024 | 0.3 | $125.00 | $37.50 | Scanned and filed mail returns |
| Andy Pichardo | 1/9/2024 | 0.2 | $125.00 | $25.00 | Scanned and filed mail returns |
| Andy Pichardo | 1/11/2024 | 0.2 | $125.00 | $25.00 | Scanned and filed consent to join, sent to Mike and Denise |
| Andy Pichardo | 1/11/2024 | 0.1 | $125.00 | $12.50 | Scanned and filed mail returns |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 1/11/2024 | 0.1 | $500.00 | $50.00 | Email Mariela re: consent to sue |
| Denise Schulman | 1/11/2024 | 0.4 | $500.00 | $200.00 | Help Mariela file consent |
| Mariela Lini | 1/11/2024 | 0.1 | $125.00 | $12.50 | SDNY Filing |
| Mike DiGiulio | 1/12/2024 | 0.1 | $350.00 | $35.00 | Set up call with defense re: opt-in discovery |
| Denise Schulman | 1/16/2024 | 0.1 | $500.00 | $50.00 | Call with defense re: opt-in discovery |
| Denise Schulman | 1/16/2024 | 0.1 | $500.00 | $50.00 | Discuss opt-in discovery with Mike |
| Denise Schulman | 1/16/2024 | 0.1 | $500.00 | $50.00 | Review our discovery requests |
| Mike DiGiulio | 1/16/2024 | 0.2 | $350.00 | $70.00 | Call with defense re: opt-in discovery |
| Mike DiGiulio | 1/16/2024 | 0.2 | $350.00 | $70.00 | Prep for discovery call |
| Andy Pichardo | 1/17/2024 | 0.1 | $125.00 | $12.50 | Scanned and filed mail returns |
| Denise Schulman | 1/19/2024 | 0.1 | $500.00 | $50.00 | Help Mariela file consent to sue |
| Mariela Lini | 1/19/2024 | 0.1 | $125.00 | $12.50 | File consents to sue |
| Mike DiGiulio | 1/22/2024 | 0.3 | $350.00 | $105.00 | Follow up with potential opt-in Henry Sistrunk |
| Denise Schulman | 1/25/2024 | 0.1 | $500.00 | $50.00 | Discuss potential opt-in with Mike |
| Mike DiGiulio | 1/25/2024 | 0.2 | $350.00 | $70.00 | Follow up re: opt in Sistrunk with client and opt in |
| Denise Schulman | 1/26/2024 | 0.3 | $500.00 | $150.00 | File consent/update client info |
| Mike DiGiulio | 1/29/2024 | 0.2 | $350.00 | $70.00 | Confer with clients re: case update |
| Andy Pichardo | 1/30/2024 | 0.2 | $125.00 | $25.00 | Scanning and filed consent to join on file |
| Andy Pichardo | 1/30/2024 | 0.1 | $125.00 | $12.50 | Took call from opt-in plaintiff |
| Mike DiGiulio | 1/30/2024 | 0.2 | $350.00 | $70.00 | Review opt-in, file on docket |
| Mariela Lini | 1/31/2024 | 0.2 | $125.00 | $25.00 | File consent to sue |
| Andy Pichardo | 2/1/2024 | 0.2 | $125.00 | $25.00 | Scanning and filed consent to join on file |
| Andy Pichardo | 2/1/2024 | 0.4 | $125.00 | $50.00 | Scanning and filing returned mail |
| Mariela Lini | 2/1/2024 | 0.2 | $125.00 | $25.00 | File consent to sue |
| Andy Pichardo | 2/9/2024 | 0.1 | $125.00 | $12.50 | Scanning and filing returned mail |
| Denise Schulman | 2/13/2024 | 0.1 | $500.00 | $50.00 | Discuss discovery with Mike |
| Mike DiGiulio | 2/13/2024 | 0.2 | $350.00 | $70.00 | Respond to discovery extension request |
| Denise Schulman | 2/14/2024 | 0.1 | $500.00 | $50.00 | Review email from defense re: discovery response extension |
| Mike DiGiulio | 2/14/2024 | 0.1 | $350.00 | $35.00 | Confirm rog deadline with defense |
| Andy Pichardo | 2/16/2024 | 0.1 | $125.00 | $12.50 | Scanning and filing returned mail |
| Denise Schulman | 2/20/2024 | 0.1 | $500.00 | $50.00 | Call with Maimon re: settlement |
| Denise Schulman | 2/20/2024 | 0.1 | $500.00 | $50.00 | Email Maimon re: case status |
| Denise Schulman | 2/20/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: discovery |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 2/20/2024 | 0.3 | $500.00 | $150.00 | Review interrogatory responses/email defense re: same |
| Denise Schulman | 2/22/2024 | 0.1 | $500.00 | $50.00 | Email defense re: Lexis case |
| Denise Schulman | 2/23/2024 | 0.2 | $500.00 | $100.00 | Review defendant's discovery responses |
| Denise Schulman | 2/23/2024 | 1.8 | $500.00 | $900.00 | Work on damage calc |
| Andy Pichardo | 2/26/2024 | 0.1 | $125.00 | $12.50 | Scanning and filing returned mail |
| Denise Schulman | 2/26/2024 | 0.4 | $500.00 | $200.00 | Discuss discovery with Mike |
| Denise Schulman | 2/26/2024 | 0.1 | $500.00 | $50.00 | Review defendant's production |
| Mike DiGiulio | 2/26/2024 | 0.4 | $350.00 | $140.00 | Confer with partner re: discovery review, next steps |
| Mike DiGiulio | 2/26/2024 | 0.2 | $350.00 | $70.00 | Confer with potential class member |
| Mike DiGiulio | 2/26/2024 | 0.5 | $350.00 | $175.00 | Review production and rog responses |
| Denise Schulman | 2/28/2024 | 0.3 | $500.00 | $150.00 | Call with Mike re: discovery deadline/research untimely discovery requests |
| Denise Schulman | 2/28/2024 | 0.7 | $500.00 | $350.00 | Discuss discovery and damages with Mike |
| Denise Schulman | 2/28/2024 | 0.1 | $500.00 | $50.00 | Draft questions for opt-ins |
| Denise Schulman | 2/28/2024 | 0.2 | $500.00 | $100.00 | Review discovery requests/discuss same with Mike |
| Mike DiGiulio | 2/28/2024 | 0.4 | $350.00 | $140.00 | Call with partner re: discovery, documents, damages, and extension |
| Mike DiGiulio | 2/28/2024 | 0.3 | $350.00 | $105.00 | Confer with partner re: extension request, review D's discovery requests |
| Mike DiGiulio | 2/28/2024 | 0.5 | $350.00 | $175.00 | Respond to defense re: extension, and raise deficiency issues |
| Mike DiGiulio | 2/28/2024 | 2.5 | $350.00 | $875.00 | Review defendants' opt in document production, note deficiencies |
| Denise Schulman | 2/29/2024 | 0.1 | $500.00 | $50.00 | Discuss letter to court re: discovery extension with Mike |
| Denise Schulman | 2/29/2024 | 0.2 | $500.00 | $100.00 | Discuss settlement with Mike |
| Denise Schulman | 2/29/2024 | 0.4 | $500.00 | $200.00 | Draft letter to court re: discovery extension |
| Denise Schulman | 2/29/2024 | 0.1 | $500.00 | $50.00 | Review email to defense re: discovery/discuss same with Mike |
| Denise Schulman | 2/29/2024 | 0.2 | $500.00 | $100.00 | Update damage calc |
| Mike DiGiulio | 2/29/2024 | 0.8 | $350.00 | $280.00 | Draft opp letter, send to partner for review |
| Mike DiGiulio | 2/29/2024 | 1.3 | $350.00 | $455.00 | Draft reconsideration letter |
| Mike DiGiulio | 2/29/2024 | 0.3 | $350.00 | $105.00 | Draft response to request, send to partner for review |
| Denise Schulman | 3/1/2024 | 0.4 | $500.00 | $200.00 | Discuss letter to court with Mike |
| Denise Schulman | 3/1/2024 | 0.1 | $500.00 | $50.00 | Discuss outstanding discovery with Mike |
| Denise Schulman | 3/1/2024 | 0.6 | $500.00 | $300.00 | Draft objections to discovery responses |
| Denise Schulman | 3/1/2024 | 0.1 | $500.00 | $50.00 | Edit letter to court |
| Denise Schulman | 3/1/2024 | 0.2 | $500.00 | $100.00 | Review discovery requests and damage calc |
| Mike DiGiulio | 3/1/2024 | 0.2 | $350.00 | $70.00 | Confer with client re: classwide demand |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|--------|------|------|------|-------|-------------|
| Mike DiGiulio | 3/1/2024 | 0.3 | $350.00 | $105.00 | Draft reconsideration letter motion |
| Mike DiGiulio | 3/1/2024 | 0.3 | $350.00 | $105.00 | Finalize reconsideration letter, file |
| Mike DiGiulio | 3/1/2024 | 0.3 | $350.00 | $105.00 | Meet and confer with defendants, send follow up email |
| Mike DiGiulio | 3/1/2024 | 0.2 | $350.00 | $70.00 | Review opposition letter to reconsideration |
| Mike DiGiulio | 3/1/2024 | 0.1 | $350.00 | $35.00 | Review order denying motion |
| Denise Schulman | 3/4/2024 | 0.2 | $500.00 | $100.00 | Discuss discovery with Mike |
| Denise Schulman | 3/4/2024 | 0.7 | $500.00 | $350.00 | Draft objections to discovery responses |
| Denise Schulman | 3/4/2024 | 0.1 | $500.00 | $50.00 | Email Denise Luna re: scheduling call |
| Denise Schulman | 3/4/2024 | 0.1 | $500.00 | $50.00 | Email Matthew Hendrix re: scheduling call |
| Denise Schulman | 3/4/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: damage calc |
| Denise Schulman | 3/4/2024 | 0.3 | $500.00 | $150.00 | Email opt-ins re: scheduling discovery calls |
| Denise Schulman | 3/4/2024 | 0.1 | $500.00 | $50.00 | Email Thatcher Ford re: scheduling call |
| Denise Schulman | 3/4/2024 | 0.2 | $500.00 | $100.00 | Finalize damage calc for defense/email defense re: same |
| Denise Schulman | 3/4/2024 | 0.1 | $500.00 | $50.00 | Review defendant's production |
| Denise Schulman | 3/4/2024 | 0.3 | $500.00 | $150.00 | Work on discovery responses |
| Mike DiGiulio | 3/4/2024 | 0.3 | $350.00 | $105.00 | Confer with partner re: opt-in discovery |
| Mike DiGiulio | 3/4/2024 | 0.2 | $350.00 | $70.00 | Obtain settlement authority for class wide demand |
| Andy Pichardo | 3/5/2024 | 0.1 | $125.00 | $12.50 | Took call from opt-in plaintiff asking for Denise, informed Denise |
| Andy Pichardo | 3/5/2024 | 0.1 | $125.00 | $12.50 | Took call from opt-in plaintiff asking to speak to Mike, informed Mike |
| Andy Pichardo | 3/5/2024 | 0.1 | $125.00 | $12.50 | Took call from opt-in plaintiff, informed Denise |
| Andy Pichardo | 3/5/2024 | 0.3 | $125.00 | $37.50 | Updating client contact information |
| Denise Schulman | 3/5/2024 | 0.3 | $500.00 | $150.00 | Call with Jamy Aguilera re: discovery |
| Denise Schulman | 3/5/2024 | 0.2 | $500.00 | $100.00 | Call with Matthew Hendrix |
| Denise Schulman | 3/5/2024 | 0.4 | $500.00 | $200.00 | Call with Steven Hill |
| Denise Schulman | 3/5/2024 | 0.1 | $500.00 | $50.00 | Call with Terrance Mackie |
| Denise Schulman | 3/5/2024 | 0.1 | $500.00 | $50.00 | Email Christopher Manfugas re: scheduling call |
| Denise Schulman | 3/5/2024 | 0.1 | $500.00 | $50.00 | Email Jamy re: documents to look for |
| Denise Schulman | 3/5/2024 | 0.1 | $500.00 | $50.00 | Email Matthew Hendrix re: documents to look for |
| Denise Schulman | 3/5/2024 | 0.1 | $500.00 | $50.00 | Email opt-ins re: scheduling discovery calls |
| Denise Schulman | 3/5/2024 | 0.1 | $500.00 | $50.00 | Email Steven Hill re: documents to look for |
| Denise Schulman | 3/5/2024 | 0.1 | $500.00 | $50.00 | Review defendant's production |
| Denise Schulman | 3/5/2024 | 0.3 | $500.00 | $150.00 | Review time records |
| Denise Schulman | 3/5/2024 | 0.1 | $500.00 | $50.00 | Type up Steven Hill notes |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 3/5/2024 | 0.1 | $500.00 | $50.00 | Vm for Steven Hill |
| Mike DiGiulio | 3/5/2024 | 0.2 | $350.00 | $70.00 | Follow up with opt in re discovery calls |
| Denise Schulman | 3/6/2024 | 0.2 | $500.00 | $100.00 | Call with Denise Luna re: discovery |
| Denise Schulman | 3/6/2024 | 0.5 | $500.00 | $250.00 | Call with Terrance Mackie/download documents |
| Denise Schulman | 3/6/2024 | 0.6 | $500.00 | $300.00 | Call with Thatcher Ford re: discovery |
| Denise Schulman | 3/6/2024 | 0.2 | $500.00 | $100.00 | Discuss discovery and class cert with Mike |
| Denise Schulman | 3/6/2024 | 0.2 | $500.00 | $100.00 | Discuss time records with Mike |
| Denise Schulman | 3/6/2024 | 0.1 | $500.00 | $50.00 | Prepare for discovery meetings |
| Denise Schulman | 3/6/2024 | 0.1 | $500.00 | $50.00 | Review client documents |
| Denise Schulman | 3/6/2024 | 0.1 | $500.00 | $50.00 | Review defendant's production |
| Denise Schulman | 3/6/2024 | 0.7 | $500.00 | $350.00 | Review time records |
| Mike DiGiulio | 3/6/2024 | 0.5 | $350.00 | $175.00 | Follow up with opt-in plaintiffs re: scheduling discovery calls |
| Denise Schulman | 3/7/2024 | 0.3 | $500.00 | $150.00 | Call with Christopher Manfugas |
| Denise Schulman | 3/7/2024 | 0.1 | $500.00 | $50.00 | Email Christopher Manfugas re: documents to send |
| Denise Schulman | 3/7/2024 | 0.1 | $500.00 | $50.00 | Email opt-ins re: scheduling discovery calls |
| Denise Schulman | 3/7/2024 | 0.2 | $500.00 | $100.00 | Prep for call with Fathay Kiawu |
| Denise Schulman | 3/7/2024 | 0.1 | $500.00 | $50.00 | Prep for meeting with Christopher Manfugas |
| Denise Schulman | 3/7/2024 | 0.3 | $500.00 | $150.00 | Review opt-in notes |
| Mike DiGiulio | 3/7/2024 | 0.5 | $350.00 | $175.00 | Call with opt in Valverde re: discovery |
| Mike DiGiulio | 3/7/2024 | 0.9 | $350.00 | $315.00 | Calls with opt in plaintiffs |
| Denise Schulman | 3/8/2024 | 0.2 | $500.00 | $100.00 | Call with Fathay Kiawu re: discovery |
| Denise Schulman | 3/8/2024 | 0.1 | $500.00 | $50.00 | Vm for Fathay Kiawu |
| Mike DiGiulio | 3/8/2024 | 0.2 | $350.00 | $70.00 | Confer with opt-in re: calls |
| Mike DiGiulio | 3/8/2024 | 0.1 | $350.00 | $35.00 | Follow up re: schedule call, Jason Vogel and Shannon G |
| Denise Schulman | 3/11/2024 | 0.1 | $500.00 | $50.00 | Email Danny Brooks re: scheduling call |
| Denise Schulman | 3/11/2024 | 0.1 | $500.00 | $50.00 | Email opt-ins re: scheduling discovery calls |
| Mike DiGiulio | 3/11/2024 | 1.9 | $350.00 | $665.00 | Call with opt in plaintiffs Vogel and Gonzalez re: discovery |
| Mike DiGiulio | 3/11/2024 | 0.7 | $350.00 | $245.00 | Call with opt in Rivera re: discovery |
| Denise Schulman | 3/12/2024 | 0.3 | $500.00 | $150.00 | Call with Danny Brooks re: discovery |
| Denise Schulman | 3/12/2024 | 0.1 | $500.00 | $50.00 | Email Danny Brooks re: documents to look for |
| Denise Schulman | 3/12/2024 | 0.1 | $500.00 | $50.00 | Prep for call with Danny Brooks |
| Denise Schulman | 3/12/2024 | 0.1 | $500.00 | $50.00 | Vm for Danny Brooks |
| Mike DiGiulio | 3/12/2024 | 0.8 | $350.00 | $280.00 | Call with opt-in Henry Sistrunk re: discovery |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|--------|------|------|------|-------|-------------|
| Mike DiGiulio | 3/12/2024 | 0.1 | $350.00 | $35.00 | Follow up with opt in Jason Vogel re: discovery |
| Mike DiGiulio | 3/12/2024 | 0.1 | $350.00 | $35.00 | Organize opt in call Henry Sistrunk |
| Denise Schulman | 3/13/2024 | 0.1 | $500.00 | $50.00 | Prep for Julines Irizarry call |
| Denise Schulman | 3/13/2024 | 0.1 | $500.00 | $50.00 | Review client documents |
| Denise Schulman | 3/13/2024 | 0.1 | $500.00 | $50.00 | Review discovery status |
| Mike DiGiulio | 3/13/2024 | 0.4 | $350.00 | $140.00 | Call with opt-in plaintiff Jay Politz |
| Denise Schulman | 3/14/2024 | 0.4 | $500.00 | $200.00 | Discuss discovery with Mike |
| Denise Schulman | 3/14/2024 | 0.1 | $500.00 | $50.00 | Left voicemail for Julines Irizarry |
| Denise Schulman | 3/14/2024 | 0.1 | $500.00 | $50.00 | Send follow up emails to opt-ins about producing documents |
| Mike DiGiulio | 3/14/2024 | 0.4 | $350.00 | $140.00 | Meet with partner re: opt-in discovery |
| Denise Schulman | 3/15/2024 | 0.1 | $500.00 | $50.00 | Email Fathay Kiawu and Christopher Manfugas re: outstanding documents |
| Mike DiGiulio | 3/18/2024 | 0.2 | $350.00 | $70.00 | Review documents opt in plaintiff - Vogel |
| Mike DiGiulio | 3/19/2024 | 1.1 | $350.00 | $385.00 | Confer with opt-in plaintiffs re: discovery calls and follow ups re: doc production |
| Mike DiGiulio | 3/19/2024 | 0.5 | $350.00 | $175.00 | Review production of work schedules for opt in plaintiffs |
| Mike DiGiulio | 3/20/2024 | 0.7 | $350.00 | $245.00 | Call with opt in Whitney Simmons |
| Mike DiGiulio | 3/20/2024 | 0.7 | $350.00 | $245.00 | Draft 30(b)(6) depo notice, serve on defense |
| Mike DiGiulio | 3/20/2024 | 0.5 | $350.00 | $175.00 | Review opt-in client emails and documents - Simmons |
| Mike DiGiulio | 3/20/2024 | 0.2 | $350.00 | $70.00 | Schedule opt-in call Sims |
| Mike DiGiulio | 3/21/2024 | 0.6 | $350.00 | $210.00 | Correspond with defense re: 30(b)(6) deposition, serve amended depo notice, set up meet and confer |
| Mike DiGiulio | 3/21/2024 | 0.5 | $350.00 | $175.00 | Follow up with opt-in plaintiffs via text for discovery |
| Mike DiGiulio | 3/21/2024 | 0.8 | $350.00 | $280.00 | Review Opt-In - Shannon G document production |
| Mike DiGiulio | 3/21/2024 | 0.3 | $350.00 | $105.00 | Update case file with opt-in information and docs |
| Mike DiGiulio | 3/22/2024 | 0.1 | $350.00 | $35.00 | Call opt in - Kashir Sims - follow up re no show call |
| Mike DiGiulio | 3/22/2024 | 0.1 | $350.00 | $35.00 | Meet and confer call re: opt in 30(b)(6) deposition |
| Mike DiGiulio | 3/25/2024 | 1.3 | $350.00 | $455.00 | Draft motion to compel letter re: deposition |
| Mike DiGiulio | 3/25/2024 | 0.1 | $350.00 | $35.00 | Update case file re: depo notices |
| Andy Pichardo | 3/26/2024 | 0.4 | $125.00 | $50.00 | Dropped off letters to USPS |
| Andy Pichardo | 3/26/2024 | 0.7 | $125.00 | $87.50 | Preparing/printing USPS Label to mail out letters |
| Andy Pichardo | 3/26/2024 | 0.5 | $125.00 | $62.50 | Printing/preparing letters to mail out |
| Andy Pichardo | 3/26/2024 | 0.1 | $125.00 | $12.50 | Saving USPS labels to expenses in file |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 3/26/2024 | 0.6 | $500.00 | $300.00 | Call with Mike re: discovery |
| Denise Schulman | 3/26/2024 | 0.3 | $500.00 | $150.00 | Draft letters to non-responsive opt-ins |
| Denise Schulman | 3/26/2024 | 1.8 | $500.00 | $900.00 | Edit letter to court |
| Denise Schulman | 3/26/2024 | 0.1 | $500.00 | $50.00 | Email Danny Brooks and Denise Luna re: depositions |
| Denise Schulman | 3/26/2024 | 0.1 | $500.00 | $50.00 | Email Matthew Hendrix and Fathay Kiawu re: outstanding documents |
| Denise Schulman | 3/26/2024 | 0.2 | $500.00 | $100.00 | Review Jamy Aguilera documents |
| Denise Schulman | 3/26/2024 | 0.1 | $500.00 | $50.00 | Review supplemental production |
| Mike DiGiulio | 3/26/2024 | 0.7 | $350.00 | $245.00 | Call with opt-in Romero |
| Mike DiGiulio | 3/26/2024 | 0.2 | $350.00 | $70.00 | Call with partner re: mtc letter 30(b)(6) |
| Mike DiGiulio | 3/26/2024 | 0.2 | $350.00 | $70.00 | Confer with opt-in Vogel re: deposition |
| Mike DiGiulio | 3/26/2024 | 1 | $350.00 | $350.00 | Draft letter motion to compel |
| Mike DiGiulio | 3/26/2024 | 0.2 | $350.00 | $70.00 | Finalize letter mtc, file |
| Andy Pichardo | 3/27/2024 | 0.7 | $125.00 | $87.50 | Saving USPS labels to expenses |
| Denise Schulman | 3/27/2024 | 0.3 | $500.00 | $150.00 | Call with Prescilla Perkins re: discovery/update discovery responses |
| Denise Schulman | 3/27/2024 | 0.2 | $500.00 | $100.00 | Discuss call with manager and discovery with Mike |
| Denise Schulman | 3/27/2024 | 0.3 | $500.00 | $150.00 | Discuss discovery with Mike |
| Denise Schulman | 3/27/2024 | 0.1 | $500.00 | $50.00 | Discuss upcoming call with manager with Mike |
| Denise Schulman | 3/27/2024 | 0.1 | $500.00 | $50.00 | Email Denise Luna re: deposition |
| Denise Schulman | 3/27/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: deposition schedule |
| Denise Schulman | 3/27/2024 | 0.2 | $500.00 | $100.00 | Email Steven Hill re: documents |
| Denise Schulman | 3/27/2024 | 0.3 | $500.00 | $150.00 | Prep for discovery calls to opt-ins |
| Denise Schulman | 3/27/2024 | 0.1 | $500.00 | $50.00 | Vm for Julines Irizarry |
| Denise Schulman | 3/27/2024 | 0.5 | $500.00 | $250.00 | Work on discovery responses |
| Mike DiGiulio | 3/27/2024 | 0.6 | $350.00 | $210.00 | Call manager witness |
| Mike DiGiulio | 3/27/2024 | 0.7 | $350.00 | $245.00 | Call with opt-in Marrero, confer re: docs |
| Mike DiGiulio | 3/27/2024 | 0.1 | $350.00 | $35.00 | Draft discovery extension request, send to defendants |
| Denise Schulman | 3/28/2024 | 0.1 | $500.00 | $50.00 | Discuss discovery and scheduling with Mike |
| Denise Schulman | 3/28/2024 | 0.1 | $500.00 | $50.00 | Email C Manfugas re: opening W2 |
| Denise Schulman | 3/28/2024 | 0.1 | $500.00 | $50.00 | Email Christopher Manfugas re: docs |
| Denise Schulman | 3/28/2024 | 0.1 | $500.00 | $50.00 | Email Danny Brooks re: deposition availability |
| Denise Schulman | 3/28/2024 | 0.2 | $500.00 | $100.00 | Email Danny Brooks re: deposition availability, Christopher Manfugas re: docs; vm for Matthew Hendrix & Fathay Kiawu re: docs |
| Denise Schulman | 3/28/2024 | 0.1 | $500.00 | $50.00 | Try to call Danny Brooks/email him re: deposition scheduling |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Mike DiGiulio | 3/28/2024 | 0.1 | $350.00 | $35.00 | Call opt in Kashir Sims, follow up re: no show |
| Mike DiGiulio | 3/28/2024 | 0.4 | $350.00 | $140.00 | Call with Kashir Sims re: discovery |
| Mike DiGiulio | 3/28/2024 | 0.2 | $350.00 | $70.00 | Confer with client opt in Vogel re: depo |
| Mike DiGiulio | 3/28/2024 | 0.2 | $350.00 | $70.00 | Follow up with opt ins Sims and Santana |
| Mike DiGiulio | 3/28/2024 | 0.1 | $350.00 | $35.00 | Reach out to Santana re: updated phone number |
| Denise Schulman | 3/29/2024 | 0.2 | $500.00 | $100.00 | Discuss discovery with Mike |
| Denise Schulman | 3/29/2024 | 0.1 | $500.00 | $50.00 | Email Danny Brooks re: call re: dep scheduling |
| Denise Schulman | 3/29/2024 | 0.1 | $500.00 | $50.00 | Email Fathay Kiawu re: outstanding documents |
| Denise Schulman | 3/29/2024 | 0.1 | $500.00 | $50.00 | Email Julines Irizarry re: consent withdrawal |
| Denise Schulman | 3/29/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: court's discovery order |
| Denise Schulman | 3/29/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: Julines withdrawal |
| Denise Schulman | 3/29/2024 | 0.1 | $500.00 | $50.00 | Prepare consent withdrawal |
| Denise Schulman | 3/29/2024 | 0.1 | $500.00 | $50.00 | Review Manfugas documents and Copeland dep notice |
| Denise Schulman | 3/29/2024 | 0.1 | $500.00 | $50.00 | Update Julines Irizarry info |
| Denise Schulman | 3/29/2024 | 0.1 | $500.00 | $50.00 | Vm for Julines Irizarry |
| Mike DiGiulio | 3/29/2024 | 0.3 | $350.00 | $105.00 | Review court order re: deposition |
| Denise Schulman | 3/31/2024 | 0.2 | $500.00 | $100.00 | Review documents for production |
| Denise Schulman | 4/1/2024 | 0.1 | $500.00 | $50.00 | Call with Prescilla Perkins |
| Denise Schulman | 4/1/2024 | 0.2 | $500.00 | $100.00 | Discuss discovery with Mike |
| Denise Schulman | 4/1/2024 | 0.2 | $500.00 | $100.00 | Discuss Perkins and discovery with Mike |
| Denise Schulman | 4/1/2024 | 0.1 | $500.00 | $50.00 | Email Danny Brooks re: dep scheduling/email Julines Irizarry re: withdrawal form/email Prescilla Perkins re: discovery |
| Mike DiGiulio | 4/1/2024 | 0.7 | $350.00 | $245.00 | Call with opt-in Plaintiff Santana |
| Mike DiGiulio | 4/1/2024 | 0.1 | $350.00 | $35.00 | Confer with opt-in Rivera re: no docs, confirm no docs |
| Mike DiGiulio | 4/1/2024 | 0.2 | $350.00 | $70.00 | Draft depo email to defendants, send |
| Mike DiGiulio | 4/1/2024 | 0.3 | $350.00 | $105.00 | Follow up with opt-ins who had not send in docs, follow up with opt-ins who sent it some docs but had not confirmed end of production |
| Mike DiGiulio | 4/1/2024 | 0.3 | $350.00 | $105.00 | Pull last documents from opt-in clients |
| Denise Schulman | 4/2/2024 | 0.3 | $500.00 | $150.00 | Draft discovery responses |
| Denise Schulman | 4/2/2024 | 0.1 | $500.00 | $50.00 | Email Denise Luna re: dep prep |
| Denise Schulman | 4/2/2024 | 0.3 | $500.00 | $150.00 | Email Mike re: discovery/damage calc for initial disclosures/email Matthew Hendrix and Fathay Kiawu re: outstanding documents |
| Denise Schulman | 4/2/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: doc production |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 4/2/2024 | 0.1 | $500.00 | $50.00 | Review Kiawu documents |
| Mike DiGiulio | 4/2/2024 | 1 | $350.00 | $350.00 | Organize production, draft rog responses |
| Mariela Lini | 4/3/2024 | 0.2 | $125.00 | $25.00 | Bates stamp client documetns |
| Mike DiGiulio | 4/3/2024 | 0.2 | $350.00 | $70.00 | Calendar depo dates for opt-in and 30(b)(6) |
| Mike DiGiulio | 4/3/2024 | 0.1 | $350.00 | $35.00 | Confirm no additional docs - Opt-In Sims |
| Mike DiGiulio | 4/3/2024 | 0.3 | $350.00 | $105.00 | Follow up with defendants re: dep dates |
| Mike DiGiulio | 4/3/2024 | 0.2 | $350.00 | $70.00 | Follow up with opt-ins re: document production |
| Mike DiGiulio | 4/3/2024 | 0.3 | $350.00 | $105.00 | Organize document production, instruct paralegal on compiling document production, redactions and bates stamping |
| Denise Schulman | 4/4/2024 | 0.3 | $500.00 | $150.00 | Discuss discovery with Mike |
| Denise Schulman | 4/4/2024 | 0.1 | $500.00 | $50.00 | Email Danny Brooks re: dep prep |
| Denise Schulman | 4/4/2024 | 0.1 | $500.00 | $50.00 | Email Denise Luna/Mike re: dep prep |
| Denise Schulman | 4/4/2024 | 0.1 | $500.00 | $50.00 | Email Prescilla Perkins/draft notice of consent withdrawal |
| Denise Schulman | 4/4/2024 | 0.1 | $500.00 | $50.00 | File Irizarry withdrawal |
| Denise Schulman | 4/4/2024 | 0.1 | $500.00 | $50.00 | Review Bates stamped documents |
| Denise Schulman | 4/4/2024 | 0.1 | $500.00 | $50.00 | Review documents for production |
| Mike DiGiulio | 4/4/2024 | 0.2 | $350.00 | $70.00 | Confirm document production opt-in Marrero |
| Mike DiGiulio | 4/4/2024 | 0.6 | $350.00 | $210.00 | Finalize opt-in production and discovery responses |
| Mike DiGiulio | 4/4/2024 | 0.4 | $350.00 | $140.00 | Finalize production and responses, serve on defendants |
| Mike DiGiulio | 4/4/2024 | 0.6 | $350.00 | $210.00 | Follow up with opt-in for deposition dates and prep sessions, copordiunate prep sessions |
| Mike DiGiulio | 4/4/2024 | 0.1 | $350.00 | $35.00 | Follow up with opt-in Santana re: depo and docs |
| Mike DiGiulio | 4/4/2024 | 0.3 | $350.00 | $105.00 | Review opt-in Politz documents and confirm no further docs |
| Denise Schulman | 4/8/2024 | 0.1 | $500.00 | $50.00 | Discuss Danny Brooks dep with Mike |
| Denise Schulman | 4/8/2024 | 0.2 | $500.00 | $100.00 | Discuss discovery with Mike |
| Denise Schulman | 4/8/2024 | 0.1 | $500.00 | $50.00 | Email Matthew Hendrix re: documents |
| Denise Schulman | 4/8/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: Prescilla Perkins |
| Denise Schulman | 4/8/2024 | 0.1 | $500.00 | $50.00 | Email Perkins re: withdrawal |
| Mike DiGiulio | 4/8/2024 | 0.1 | $350.00 | $35.00 | Confirm with opt -in Henry Sistrunk re: documents |
| Mike DiGiulio | 4/8/2024 | 0.1 | $350.00 | $35.00 | Follow up email to Danny Brook re: depo docs |
| Mike DiGiulio | 4/8/2024 | 0.8 | $350.00 | $280.00 | Depo prep call Danny Brooks |
| Denise Schulman | 4/9/2024 | 0.2 | $500.00 | $100.00 | Call with Mike re: discovery |
| Denise Schulman | 4/9/2024 | 0.1 | $500.00 | $50.00 | Email Prescilla Perkins re: withdrawal |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|--------|------|------|------|-------|-------------|
| Mike DiGiulio | 4/9/2024 | 0.1 | $350.00 | $35.00 | Call with partner re: Santana |
| Mike DiGiulio | 4/9/2024 | 0.8 | $350.00 | $280.00 | Depo prep call with Vogel |
| Mike DiGiulio | 4/9/2024 | 0.2 | $350.00 | $70.00 | Follow up with Opt-in Vogel re: rogs and damages |
| Mike DiGiulio | 4/9/2024 | 0.1 | $350.00 | $35.00 | Reach out to defense re: order to show cause and settlement - email and call |
| Andy Pichardo | 4/10/2024 | 0.4 | $125.00 | $50.00 | Scanned/saved pay record documents for Mathew Hendrix |
| Denise Schulman | 4/10/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: Denise Luna |
| Denise Schulman | 4/10/2024 | 0.1 | $500.00 | $50.00 | Email opt-in Steven re: documents |
| Denise Schulman | 4/10/2024 | 0.1 | $500.00 | $50.00 | Review Hendrix documents |
| Denise Schulman | 4/10/2024 | 0.1 | $500.00 | $50.00 | Vm/email Denise Luna re: prep session |
| Mike DiGiulio | 4/10/2024 | 0.2 | $350.00 | $70.00 | Confirm no depo on Friday for Santana |
| Mike DiGiulio | 4/10/2024 | 0.1 | $350.00 | $35.00 | Follow up re: links and depos |
| Mike DiGiulio | 4/10/2024 | 0.1 | $350.00 | $35.00 | Reach out to opt-in Anthony Santana re depo |
| Denise Schulman | 4/11/2024 | 0.1 | $500.00 | $50.00 | Discuss Brooks deposition with Mike |
| Denise Schulman | 4/11/2024 | 0.1 | $500.00 | $50.00 | Discuss depositions with Mike |
| Denise Schulman | 4/11/2024 | 0.2 | $500.00 | $100.00 | Discuss discovery with Mike |
| Denise Schulman | 4/11/2024 | 0.1 | $500.00 | $50.00 | Email Denise Luna re: deposition |
| Denise Schulman | 4/11/2024 | 0.1 | $500.00 | $50.00 | Email Mariela re: Bates stamping docs |
| Denise Schulman | 4/11/2024 | 0.1 | $500.00 | $50.00 | Email Prescilla Perkins re: withdrawal |
| Denise Schulman | 4/11/2024 | 0.1 | $500.00 | $50.00 | Review documents for production |
| Denise Schulman | 4/11/2024 | 0.1 | $500.00 | $50.00 | Vm for Denise Luna re: deposition |
| Mariela Lini | 4/11/2024 | 0.2 | $125.00 | $25.00 | Bates stamp client documetns |
| Mike DiGiulio | 4/11/2024 | 2.2 | $350.00 | $770.00 | Deposition of Danny Brooks |
| Denise Schulman | 4/12/2024 | 0.2 | $500.00 | $100.00 | Discuss depositions with Mike |
| Denise Schulman | 4/12/2024 | 0.1 | $500.00 | $50.00 | Discuss discovery with Mike |
| Denise Schulman | 4/12/2024 | 0.1 | $500.00 | $50.00 | Email Denise Luna re: deposition |
| Denise Schulman | 4/12/2024 | 0.1 | $500.00 | $50.00 | Review supplemental production |
| Denise Schulman | 4/12/2024 | 0.1 | $500.00 | $50.00 | Vm/email to Denise Luna re: deposition cancellation |
| Mariela Lini | 4/12/2024 | 0.1 | $125.00 | $12.50 | Scheduling deposition for Dylan Rocke |
| Mike DiGiulio | 4/12/2024 | 0.1 | $350.00 | $35.00 | Call Santana re depo |
| Mike DiGiulio | 4/12/2024 | 0.3 | $350.00 | $105.00 | Confer with defense re: depos and supplemental production |
| Mike DiGiulio | 4/12/2024 | 0.1 | $350.00 | $35.00 | Confer with Vogel re depo and zoom |
| Mike DiGiulio | 4/12/2024 | 2.2 | $350.00 | $770.00 | Draft 30(b)(6) depo outline, organize exhibits |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|--------|------|------|------|-------|-------------|
| Mike DiGiulio | 4/12/2024 | 0.1 | $350.00 | $35.00 | Follow up with opt in Santana - re depo |
| Mike DiGiulio | 4/12/2024 | 0.1 | $350.00 | $35.00 | Set up Veritext for 30(b)(6) Depo - opt in |
| Denise Schulman | 4/15/2024 | 0.1 | $500.00 | $50.00 | Discuss deposition exhibits with Mike |
| Denise Schulman | 4/15/2024 | 0.3 | $500.00 | $150.00 | Format spreadsheets for dep exhibits |
| Mariela Lini | 4/15/2024 | 0.9 | $125.00 | $112.50 | Preparing exhibits for City Winery depo |
| Mike DiGiulio | 4/15/2024 | 0.2 | $350.00 | $70.00 | Call with opt-in Vogel re: depo |
| Mike DiGiulio | 4/15/2024 | 2.4 | $350.00 | $840.00 | Draft 30(b)(6) depo outline |
| Denise Schulman | 4/16/2024 | 0.1 | $500.00 | $50.00 | Discuss Vogel dep with Mike |
| Denise Schulman | 4/16/2024 | 2.6 | $500.00 | $1,300.00 | Review 30(b)(6) dep outline |
| Mike DiGiulio | 4/16/2024 | 2.2 | $350.00 | $770.00 | Defend opt-in Vogel deposition |
| Mike DiGiulio | 4/16/2024 | 0.2 | $350.00 | $70.00 | Forward zoom linnk, confer with client - Jay Vogel |
| Andy Pichardo | 4/17/2024 | 6 | $125.00 | $750.00 | Printing/preparing deposition documents for Mike |
| Denise Schulman | 4/17/2024 | 0.1 | $500.00 | $50.00 | Call with Mike re: defendant's request for discovery extension |
| Denise Schulman | 4/17/2024 | 0.2 | $500.00 | $100.00 | Discuss discovery with Mike |
| Denise Schulman | 4/17/2024 | 1.1 | $500.00 | $550.00 | Draft letter to court opposing motion to compel |
| Denise Schulman | 4/17/2024 | 0.1 | $500.00 | $50.00 | Email Prescilla Perkins re: withdrawal |
| Denise Schulman | 4/17/2024 | 0.2 | $500.00 | $100.00 | Finalize/file letter to court |
| Denise Schulman | 4/17/2024 | 0.1 | $500.00 | $50.00 | Format exhibits |
| Denise Schulman | 4/17/2024 | 0.4 | $500.00 | $200.00 | Review Vogel texts for production |
| Denise Schulman | 4/17/2024 | 0.1 | $500.00 | $50.00 | Vm for Denise Luna re: deposition |
| Mike DiGiulio | 4/17/2024 | 0.3 | $350.00 | $105.00 | Follow up with Opt-in Plaintiff Vogel re: text message production |
| Mike DiGiulio | 4/17/2024 | 0.1 | $350.00 | $35.00 | Respond to late opt-in plaintiff request to join |
| Andy Pichardo | 4/18/2024 | 2.2 | $125.00 | $275.00 | Printing/preparing deposition documents for Mike |
| Denise Schulman | 4/18/2024 | 0.1 | $500.00 | $50.00 | Discuss deposition exhibits with Andy |
| Denise Schulman | 4/18/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: deposition exhibits |
| Denise Schulman | 4/18/2024 | 0.8 | $500.00 | $400.00 | Prepare deposition exhibits |
| Denise Schulman | 4/18/2024 | 0.2 | $500.00 | $100.00 | Update deposition exhibits |
| Mike DiGiulio | 4/18/2024 | 0.2 | $350.00 | $70.00 | Confirm deposition attendance of 30(b)(6) |
| Andy Pichardo | 4/19/2024 | 0.1 | $125.00 | $12.50 | Printing documents for Mike |
| Denise Schulman | 4/19/2024 | 0.1 | $500.00 | $50.00 | Bates stamp supplemental Vogel production |
| Denise Schulman | 4/19/2024 | 0.5 | $500.00 | $250.00 | Discuss deposition with Mike |
| Denise Schulman | 4/19/2024 | 0.1 | $500.00 | $50.00 | Discuss discovery with Mike |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Mike DiGiulio | 4/19/2024 | 0.3 | $350.00 | $105.00 | Follow up after deposition for outstanding docs and product supplemental production |
| Mike DiGiulio | 4/19/2024 | 1.5 | $350.00 | $525.00 | Prep for opt in 30(b)(6) deposition |
| Mike DiGiulio | 4/19/2024 | 2.4 | $350.00 | $840.00 | Take 30(b)(6) opt in depo |
| Andy Pichardo | 4/25/2024 | 0.5 | $125.00 | $62.50 | Creating labels to mail out letters to clients |
| Andy Pichardo | 4/25/2024 | 0.3 | $125.00 | $37.50 | Dropped off letters to USPS |
| Andy Pichardo | 4/25/2024 | 0.1 | $125.00 | $12.50 | Printed letters to be mailed out to clients (Priscilla Perkins, Denise Luna, Anthony Santana) |
| Andy Pichardo | 4/25/2024 | 0.2 | $125.00 | $25.00 | Saving USPS label expenses to file |
| Denise Schulman | 4/25/2024 | 0.2 | $500.00 | $100.00 | Draft letters to opt-ins re: depositions/email Andy re: mailing same |
| Denise Schulman | 4/25/2024 | 0.1 | $500.00 | $50.00 | Email defense re: dep scheduling |
| Denise Schulman | 4/26/2024 | 0.1 | $500.00 | $50.00 | Email Denise Luna and Prescilla Perkins re: depositions |
| Mike DiGiulio | 4/30/2024 | 0.1 | $350.00 | $35.00 | Calendar order, confer with client re: order to compel |
| Mike DiGiulio | 4/30/2024 | 0.1 | $350.00 | $35.00 | Organize depo transcript files |
| Mike DiGiulio | 4/30/2024 | 0.3 | $350.00 | $105.00 | Organize exhibits for court reporter for 30(b)(6) depo |
| Denise Schulman | 5/1/2024 | 0.1 | $500.00 | $50.00 | Call with Mike re: deposition exhibits |
| Denise Schulman | 5/1/2024 | 0.1 | $500.00 | $50.00 | Email Mariela re: calling Denise and Anthony/prepare and file Perkins consent withdrawal |
| Mariela Lini | 5/1/2024 | 0 | $125.00 | $0.00 | Left voicemail for Anthony Santana |
| Mariela Lini | 5/1/2024 | 0 | $125.00 | $0.00 | Left voicemail for Denise Luna |
| Andy Pichardo | 5/2/2024 | 0.1 | $125.00 | $12.50 | Saved returned mail from Anthony Santana to file/physical folder |
| Andy Pichardo | 5/2/2024 | 0.1 | $125.00 | $12.50 | Sent returned mail from Anthony Santana to Denise |
| Denise Schulman | 5/2/2024 | 0.4 | $500.00 | $200.00 | Edit letter to court re: motion to compel |
| Denise Schulman | 5/2/2024 | 0.1 | $500.00 | $50.00 | Email Andy re: Santana returned mail |
| Denise Schulman | 5/2/2024 | 0.1 | $500.00 | $50.00 | Update contact info spreadsheet |
| Mariela Lini | 5/2/2024 | 0.1 | $125.00 | $12.50 | Called Anthony Santana and Denise Luna |
| Andy Pichardo | 5/3/2024 | 0.1 | $125.00 | $12.50 | Scanning/saving returned mail from Anthony Santana |
| Denise Schulman | 5/3/2024 | 0.1 | $500.00 | $50.00 | Vm for Denise Luna re: deposition |
| Denise Schulman | 5/6/2024 | 0.1 | $500.00 | $50.00 | Discuss discovery with Mike |
| Denise Schulman | 5/7/2024 | 0.1 | $500.00 | $50.00 | Vm/email for Denise Luna |
| Mike DiGiulio | 5/7/2024 | 0.2 | $350.00 | $70.00 | Review notice of deposition for opt-on Gonzalez |
| Denise Schulman | 5/8/2024 | 0.2 | $500.00 | $100.00 | Call with Mike re: deposition notice |
| Denise Schulman | 5/8/2024 | 0.1 | $500.00 | $50.00 | Call with Mike re: settlement negotiations |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Mariela Lini | 5/8/2024 | 0.3 | $125.00 | $37.50 | Left VM for Anthony Santana and Denise Luna |
| Mike DiGiulio | 5/8/2024 | 0.1 | $350.00 | $35.00 | Call with partner re: depo notice Gonzalez |
| Mike DiGiulio | 5/8/2024 | 0.4 | $350.00 | $140.00 | Confer with opt-in Plaintiff Gonzalez re: deposition |
| Andy Pichardo | 5/9/2024 | 1.1 | $125.00 | $137.50 | Scanned/sent exhibits for Mike |
| Denise Schulman | 5/9/2024 | 0.3 | $500.00 | $150.00 | Call with defense re: mediation/discuss same with Mike |
| Denise Schulman | 5/9/2024 | 0.1 | $500.00 | $50.00 | Review damages and expenses |
| Denise Schulman | 5/9/2024 | 1.6 | $500.00 | $800.00 | Review deposition transcripts |
| Mike DiGiulio | 5/9/2024 | 0.2 | $350.00 | $70.00 | Confer with partner re: mediation |
| Mike DiGiulio | 5/9/2024 | 0 | $350.00 | $0.00 | Confer with Veritext re: 30(b)(6) transcript |
| Mike DiGiulio | 5/9/2024 | 0.1 | $350.00 | $35.00 | Follow up with Veritext re: correct transcript for Sanchez |
| Mike DiGiulio | 5/9/2024 | 0.1 | $350.00 | $35.00 | Obtain updated Sanchez trasncript, upload to file |
| Mike DiGiulio | 5/9/2024 | 0.5 | $350.00 | $175.00 | Organize exhibtis from 30(b)(6) opt-in depo |
| Denise Schulman | 5/10/2024 | 0.2 | $500.00 | $100.00 | Discuss opt-ins with Mike |
| Denise Schulman | 5/10/2024 | 0.2 | $500.00 | $100.00 | Discuss settlement discussions with Maimon |
| Denise Schulman | 5/10/2024 | 0.1 | $500.00 | $50.00 | Email defense re: mediation |
| Mariela Lini | 5/10/2024 | 0.1 | $125.00 | $12.50 | Client calls re: scheduling depositions (Denise Luna & Anthony Santana) |
| Mike DiGiulio | 5/10/2024 | 0.1 | $350.00 | $35.00 | Confer with partner re: opt-in and other discovery issues |
| Denise Schulman | 5/13/2024 | 0.1 | $500.00 | $50.00 | Discuss discovery with Mike |
| Mariela Lini | 5/13/2024 | 0 | $125.00 | $0.00 | Client calls re: scheduling depositions (Anthony Santana) |
| Mike DiGiulio | 5/13/2024 | 0.1 | $350.00 | $35.00 | Correspond with defense re: depos |
| Denise Schulman | 5/14/2024 | 0.1 | $500.00 | $50.00 | Email Denise Luna re: dep scheduling/email Mariela re: message for Anthony Santana |
| Denise Schulman | 5/14/2024 | 0.7 | $500.00 | $350.00 | Review deposition transcripts |
| Denise Schulman | 5/14/2024 | 0.2 | $500.00 | $100.00 | Review deposition transcripts/discuss depositions with Mike |
| Denise Schulman | 5/14/2024 | 0.1 | $500.00 | $50.00 | Review email from defense re: deps |
| Mariela Lini | 5/14/2024 | 0.1 | $125.00 | $12.50 | Client calls re: scheduling depositions (Anthony Santana) |
| Mike DiGiulio | 5/14/2024 | 0.2 | $350.00 | $70.00 | Confer with partner and reach out to opt-in re: deposition issues and dates |
| Mariela Lini | 5/15/2024 | 0.1 | $125.00 | $12.50 | Client calls re: scheduling depositions (Anthony Santana) |
| Mike DiGiulio | 5/15/2024 | 0.2 | $350.00 | $70.00 | Correspond with opt-in plaintiff Gonzalez re: deposition |
| Denise Schulman | 5/16/2024 | 0.2 | $500.00 | $100.00 | Discuss next steps with Mike |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|--------|------|------|------|-------|-------------|
| Denise Schulman | 5/17/2024 | 0.1 | $500.00 | $50.00 | Call with Mike re: depositions/email Mariela re: calling Anthony Santana |
| Denise Schulman | 5/17/2024 | 1.1 | $500.00 | $550.00 | Review deposition transcript |
| Mariela Lini | 5/17/2024 | 0.1 | $125.00 | $12.50 | Client calls re: scheduling depositions (Anthony Santana) |
| Mike DiGiulio | 5/17/2024 | 0.3 | $350.00 | $105.00 | Finalize exhibits and transcript to defense |
| Mike DiGiulio | 5/17/2024 | 1 | $350.00 | $350.00 | Organize exhibits, draft responses to defense re: depos |
| Andy Pichardo | 5/20/2024 | 0.3 | $125.00 | $37.50 | Scanned/saved returned mailing into digital/physical file |
| Denise Schulman | 5/20/2024 | 1.8 | $500.00 | $900.00 | Review deposition transcripts |
| Denise Schulman | 5/21/2024 | 0.7 | $500.00 | $350.00 | Call with Mike re: response to defendants' letter/research sample opt-in discovery |
| Denise Schulman | 5/21/2024 | 1.1 | $500.00 | $550.00 | Edit letter to court re: depositions |
| Mike DiGiulio | 5/21/2024 | 1.5 | $350.00 | $525.00 | Draft motion to compel letter response |
| Denise Schulman | 5/22/2024 | 0.8 | $500.00 | $400.00 | Draft class cert motion |
| Denise Schulman | 5/22/2024 | 0.8 | $500.00 | $400.00 | Edit letter to court re: depositions |
| Denise Schulman | 5/22/2024 | 0.2 | $500.00 | $100.00 | Review deposition transcript |
| Mike DiGiulio | 5/22/2024 | 0.3 | $350.00 | $105.00 | Finalize and file opp to motion to compel |
| Denise Schulman | 5/23/2024 | 1.4 | $500.00 | $700.00 | Draft class cert motion/call with Mike re: court conference |
| Denise Schulman | 5/23/2024 | 1 | $500.00 | $500.00 | Draft class cert motion/email Denise Luna re: deposition |
| Denise Schulman | 5/23/2024 | 0.1 | $500.00 | $50.00 | Research class cert motion |
| Mike DiGiulio | 5/23/2024 | 0.2 | $350.00 | $70.00 | Confer with court re: availability for in person conference |
| Denise Schulman | 5/26/2024 | 1 | $500.00 | $500.00 | Draft class cert motion |
| Andy Pichardo | 5/28/2024 | 0.5 | $125.00 | $62.50 | Printing/preparing hearing binder for Mike |
| Denise Schulman | 5/28/2024 | 0.6 | $500.00 | $300.00 | Discuss court conference with Mike |
| Denise Schulman | 5/28/2024 | 0.7 | $500.00 | $350.00 | Research class cert motion |
| Denise Schulman | 5/28/2024 | 0.4 | $500.00 | $200.00 | Review letters to court |
| Mike DiGiulio | 5/28/2024 | 0.2 | $350.00 | $70.00 | Organize discovery hearing docs |
| Mike DiGiulio | 5/28/2024 | 0.9 | $350.00 | $315.00 | Review discovery letters, discuss hearing with partner, prepare for hearing |
| Andy Pichardo | 5/29/2024 | 0.1 | $125.00 | $12.50 | Printing hearing notes for Mike |
| Denise Schulman | 5/29/2024 | 0.1 | $500.00 | $50.00 | Call with Mike re: court conference |
| Denise Schulman | 5/29/2024 | 1.8 | $500.00 | $900.00 | Draft class cert motion |
| Denise Schulman | 5/29/2024 | 0.1 | $500.00 | $50.00 | Prep for court conference |
| Denise Schulman | 5/29/2024 | 0.7 | $500.00 | $350.00 | Research class cert motion |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 5/29/2024 | 0.5 | $500.00 | $250.00 | Review file for class cert motion |
| Mike DiGiulio | 5/29/2024 | 1.5 | $350.00 | $525.00 | Prepare for hearing, draft timeline, prepare ntoes, and review letters |
| Denise Schulman | 5/30/2024 | 1.5 | $500.00 | $750.00 | Court conference and travel/waiting time |
| Denise Schulman | 5/30/2024 | 0.3 | $500.00 | $150.00 | Discuss next steps for discovery with Mike |
| Denise Schulman | 5/30/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: scheduling depositions |
| Denise Schulman | 5/30/2024 | 0.1 | $500.00 | $50.00 | Email Steven Hill re: scheduling dep |
| Mike DiGiulio | 5/30/2024 | 0.2 | $350.00 | $70.00 | Reach out to opt-in Plaintiffs Sims and Gonzalez re: deposition dates |
| Mike DiGiulio | 5/30/2024 | 2.2 | $350.00 | $770.00 | Travel to and attend discovery hearing |
| Mike DiGiulio | 5/31/2024 | 0.1 | $350.00 | $35.00 | Follow up with opt-in Gonzalez re: deposition scheduling |
| Mike DiGiulio | 6/3/2024 | 0.2 | $350.00 | $70.00 | Follow up with opt-in clients re: depo schedules |
| Denise Schulman | 6/4/2024 | 0.2 | $500.00 | $100.00 | Email Mike re: scheduling depositions |
| Denise Schulman | 6/4/2024 | 0.1 | $500.00 | $50.00 | Email Steven Hill re: scheduling deposition |
| Mike DiGiulio | 6/4/2024 | 0.2 | $350.00 | $70.00 | Confer with defense re: deposition dates |
| Andy Pichardo | 6/5/2024 | 0.4 | $125.00 | $50.00 | Dropped off USPS mailing to send out to Kashir Sims |
| Andy Pichardo | 6/5/2024 | 0.2 | $125.00 | $25.00 | Printed/prepared letter & USPS label to Kashir Sims |
| Andy Pichardo | 6/5/2024 | 0.2 | $125.00 | $25.00 | Saved USPS expense into file |
| Denise Schulman | 6/5/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: depositions |
| Denise Schulman | 6/5/2024 | 0.3 | $500.00 | $150.00 | Email/call Mike re: depositions/draft letter to Kashir Sims re: same/email Steven Hill re: dep |
| Mike DiGiulio | 6/5/2024 | 0.1 | $350.00 | $35.00 | Confer with client Gonzalez re: depo prep |
| Mike DiGiulio | 6/5/2024 | 0.2 | $350.00 | $70.00 | Confirm depo with Gonzalez |
| Denise Schulman | 6/10/2024 | 0.1 | $500.00 | $50.00 | Discuss depositions with Mike |
| Denise Schulman | 6/10/2024 | 0.1 | $500.00 | $50.00 | Email Steven Hill re: deposition |
| Mike DiGiulio | 6/10/2024 | 0.1 | $350.00 | $35.00 | Confer with defendants re: depo dates and zoom |
| Mike DiGiulio | 6/10/2024 | 0.2 | $350.00 | $70.00 | Confer with opt-in plaintiffs Sims and Hill to set up depos and prep times |
| Mike DiGiulio | 6/12/2024 | 0.2 | $350.00 | $70.00 | Confer with opt-ins re depos |
| Mike DiGiulio | 6/13/2024 | 0.1 | $350.00 | $35.00 | Call opt-in sims re; depo prep |
| Mike DiGiulio | 6/14/2024 | 0.1 | $350.00 | $35.00 | Follow up re: depo prep -Hill |
| Mike DiGiulio | 6/14/2024 | 0.1 | $350.00 | $35.00 | Follow up with opt in Kashir Sims re: scheduling deposition |
| Mike DiGiulio | 6/14/2024 | 0.1 | $350.00 | $35.00 | Follow up with opt-in Hill re: depo prep |
| Mike DiGiulio | 6/14/2024 | 0.1 | $350.00 | $35.00 | Set up prep time for depo - Gonzalez |
| Mike DiGiulio | 6/17/2024 | 0.1 | $350.00 | $35.00 | Confer with opt-in Kashir Sims re: depo |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 6/18/2024 | 0.1 | $500.00 | $50.00 | Call with Mike re: court conference |
| Denise Schulman | 6/18/2024 | 0.2 | $500.00 | $100.00 | Call with Mike re: depositions |
| Denise Schulman | 6/18/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: scheduling deps |
| Denise Schulman | 6/18/2024 | 0.1 | $500.00 | $50.00 | Review Steven Hill questionnaire |
| Mike DiGiulio | 6/18/2024 | 0.2 | $350.00 | $70.00 | Call opt in Hill re: depo prep, confer re depo prep |
| Mike DiGiulio | 6/18/2024 | 0.2 | $350.00 | $70.00 | Confer with client Sims re: depo |
| Mike DiGiulio | 6/18/2024 | 0.2 | $350.00 | $70.00 | Confer with defendant re: adjourn post discovery conference |
| Mike DiGiulio | 6/18/2024 | 0.2 | $350.00 | $70.00 | Draft letter motion to adjourn, circulate with defendants |
| Mike DiGiulio | 6/18/2024 | 0.1 | $350.00 | $35.00 | File adjournment letter |
| Denise Schulman | 6/19/2024 | 0.1 | $500.00 | $50.00 | Discuss depositions with Mike |
| Mike DiGiulio | 6/19/2024 | 0.8 | $350.00 | $280.00 | Call depo prep - Hill |
| Mike DiGiulio | 6/19/2024 | 0.1 | $350.00 | $35.00 | Call opt-in Sims re: depos |
| Mike DiGiulio | 6/19/2024 | 0.3 | $350.00 | $105.00 | Call with opt in Sims, confirm availabilitys, circulate with defendants |
| Denise Schulman | 6/20/2024 | 0.1 | $500.00 | $50.00 | Discuss mediation with Maimon and Mike |
| Mike DiGiulio | 6/20/2024 | 0.5 | $350.00 | $175.00 | Draft Spicer declaration, share with partner |
| Mike DiGiulio | 6/20/2024 | 0.2 | $350.00 | $70.00 | Follow up with client Hill re: depo and docs |
| Mike DiGiulio | 6/24/2024 | 0.1 | $350.00 | $35.00 | Confirm deposition - Hill - with client and defense |
| Mike DiGiulio | 6/25/2024 | 3.4 | $350.00 | $1,190.00 | Attend and defend deposition - Hill |
| Andy Pichardo | 7/1/2024 | 0.1 | $125.00 | $12.50 | Took call from CW employee, informed Denise |
| Denise Schulman | 7/1/2024 | 0.7 | $500.00 | $350.00 | Draft class cert motion |
| Denise Schulman | 7/1/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: returning call from potential class member |
| Denise Schulman | 7/1/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: scheduling |
| Denise Schulman | 7/1/2024 | 0.2 | $500.00 | $100.00 | Review Spicer decl |
| Denise Schulman | 7/2/2024 | 2 | $500.00 | $1,000.00 | Draft class cert motion |
| Denise Schulman | 7/3/2024 | 0.1 | $500.00 | $50.00 | Email mediators re: availability |
| Denise Schulman | 7/3/2024 | 0.1 | $500.00 | $50.00 | Review damages |
| Mike DiGiulio | 7/5/2024 | 0.1 | $350.00 | $35.00 | Follow up with client - Sims - re: deposition prep |
| Denise Schulman | 7/8/2024 | 0.3 | $500.00 | $150.00 | Email defense re: mediation dates |
| Mike DiGiulio | 7/8/2024 | 0.1 | $350.00 | $35.00 | Confer with client re: depo prep - Sims |
| Mike DiGiulio | 7/8/2024 | 0.2 | $350.00 | $70.00 | Follow up with opt in - Sims re: depo |
| Denise Schulman | 7/9/2024 | 0.1 | $500.00 | $50.00 | Discuss deposition with Mike |
| Denise Schulman | 7/9/2024 | 0.1 | $500.00 | $50.00 | Discuss Gonzalez deposition with Mike |
| Mike DiGiulio | 7/9/2024 | 0.1 | $350.00 | $35.00 | Call back potential class member |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|--------|------|------|------|-------|-------------|
| Mike DiGiulio | 7/9/2024 | 1.3 | $350.00 | $455.00 | Depo prep - Shannon Gonzalez |
| Denise Schulman | 7/10/2024 | 0.1 | $500.00 | $50.00 | Discuss mediation with Maimon |
| Mike DiGiulio | 7/10/2024 | 0.2 | $350.00 | $70.00 | Confer with defense and client re: deposition - Gonzalez |
| Mike DiGiulio | 7/10/2024 | 0.1 | $350.00 | $35.00 | Follow up with client re: depo prep - Gonzalez |
| Denise Schulman | 7/11/2024 | 0.1 | $500.00 | $50.00 | Call with Mike re: Sims deposition |
| Denise Schulman | 7/11/2024 | 0.1 | $500.00 | $50.00 | Email mediator |
| Denise Schulman | 7/11/2024 | 0.2 | $500.00 | $100.00 | Schedule mediation |
| Mike DiGiulio | 7/11/2024 | 0.2 | $350.00 | $70.00 | Call with Sims re: prep |
| Mike DiGiulio | 7/11/2024 | 2.5 | $350.00 | $875.00 | Depostiion - Shannon Gonzalez |
| Mike DiGiulio | 7/11/2024 | 0.9 | $350.00 | $315.00 | Prep Sims for deposition |
| Denise Schulman | 7/12/2024 | 0.1 | $500.00 | $50.00 | Call with Mike re: deposition |
| Denise Schulman | 7/12/2024 | 0.2 | $500.00 | $100.00 | Call with Mike re: settlement agreement |
| Denise Schulman | 7/12/2024 | 0.1 | $500.00 | $50.00 | Email Marty's assistant re: mediation dates |
| Mike DiGiulio | 7/12/2024 | 0.4 | $350.00 | $140.00 | Confer with clients re: mediation date |
| Mike DiGiulio | 7/12/2024 | 2.3 | $350.00 | $805.00 | Defend deposition - Sims |
| Mike DiGiulio | 7/12/2024 | 0.1 | $350.00 | $35.00 | Logistics on zoom mediation - Sims |
| Mike DiGiulio | 7/12/2024 | 0.3 | $350.00 | $105.00 | Review deposition transcript - Steven Hill |
| Denise Schulman | 7/15/2024 | 0.2 | $500.00 | $100.00 | Discuss opt out with Mike |
| Mike DiGiulio | 7/15/2024 | 0.3 | $350.00 | $105.00 | Review client texts -- Shannon Gonzalez |
| Denise Schulman | 7/16/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: client text messages |
| Denise Schulman | 7/16/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: discovery |
| Denise Schulman | 7/16/2024 | 0.1 | $500.00 | $50.00 | Review Gonzalez text messages |
| Mike DiGiulio | 7/16/2024 | 0.2 | $350.00 | $70.00 | Review client texts -- Shannon Gonzalez |
| Denise Schulman | 7/18/2024 | 0.2 | $500.00 | $100.00 | Discuss next steps with Mike |
| Denise Schulman | 7/22/2024 | 0.1 | $500.00 | $50.00 | Discuss discovery with Mike |
| Denise Schulman | 7/22/2024 | 0.1 | $500.00 | $50.00 | Review letter to court and document production |
| Denise Schulman | 7/22/2024 | 0.1 | $500.00 | $50.00 | Review letter to court/discuss same with Mike |
| Mike DiGiulio | 7/22/2024 | 0.5 | $350.00 | $175.00 | Finalize production and status letter, send to defense |
| Mike DiGiulio | 7/22/2024 | 0.6 | $350.00 | $210.00 | Redact text messages, organize prodcution, draft status letter |
| Denise Schulman | 7/23/2024 | 0.1 | $500.00 | $50.00 | Discuss case with Mike |
| Mike DiGiulio | 7/23/2024 | 0.1 | $350.00 | $35.00 | Confer with defense and review status letter |
| Denise Schulman | 7/24/2024 | 0.1 | $500.00 | $50.00 | Discuss Vanessa Munoz with Mike |
| Denise Schulman | 7/24/2024 | 0.1 | $500.00 | $50.00 | Email mediator |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 7/24/2024 | 0.3 | $500.00 | $150.00 | Review mediation papers |
| Mike DiGiulio | 7/24/2024 | 0.2 | $350.00 | $70.00 | Review deposition transcript - Gonzalez and Sims |
| Mike DiGiulio | 7/25/2024 | 0.1 | $350.00 | $35.00 | Review court order re: status report and mediation |
| D. Maimon Kirschenbaum | 7/30/2024 | 0.6 | $500.00 | $300.00 | Discuss next steps with Denise |
| Denise Schulman | 7/30/2024 | 0.6 | $500.00 | $300.00 | Discuss next steps re: Vanessa Munoz with Mike and Maimon |
| Mike DiGiulio | 7/30/2024 | 0.9 | $350.00 | $315.00 | Call with class member VR |
| Mike DiGiulio | 7/30/2024 | 0.4 | $350.00 | $140.00 | Confer with partners re: affidvait for class motion |
| Denise Schulman | 8/2/2024 | 0.1 | $500.00 | $50.00 | Discuss declaration with Mike |
| Denise Schulman | 8/2/2024 | 1.3 | $500.00 | $650.00 | Draft mediation statement |
| Denise Schulman | 8/2/2024 | 0.2 | $500.00 | $100.00 | Research settlement issues |
| Denise Schulman | 8/2/2024 | 0.9 | $500.00 | $450.00 | Review dep transcripts |
| Mike DiGiulio | 8/2/2024 | 0.3 | $350.00 | $105.00 | Call with witness Vanessa - declaration |
| Mike DiGiulio | 8/2/2024 | 0.1 | $350.00 | $35.00 | Confer with class member VR - re: declaration |
| Mike DiGiulio | 8/2/2024 | 0.4 | $350.00 | $140.00 | Draft declarations - time shaving and opt in disuassion |
| Denise Schulman | 8/5/2024 | 0.7 | $500.00 | $350.00 | Draft mediation statement |
| Denise Schulman | 8/5/2024 | 0.2 | $500.00 | $100.00 | Review dep transcripts |
| Mike DiGiulio | 8/5/2024 | 0.1 | $350.00 | $35.00 | fFllow up with class member VR re: declarations |
| Mike DiGiulio | 8/6/2024 | 0.8 | $350.00 | $280.00 | Finalize declarations witness - VR - time shave and opt out |
| Andy Pichardo | 8/7/2024 | 0.2 | $125.00 | $25.00 | Took call from Vanessa Rodriguez asking for Mike, informed Mike |
| Mike DiGiulio | 8/9/2024 | 0.2 | $350.00 | $70.00 | Confirm client attendance at mediation |
| Mike DiGiulio | 8/13/2024 | 0.8 | $350.00 | $280.00 | Draft letter re opt in pressure |
| Mike DiGiulio | 8/14/2024 | 0.3 | $350.00 | $105.00 | Research presure for opt out letter |
| D. Maimon Kirschenbaum | 8/15/2024 | 0.4 | $500.00 | $200.00 | Review mediation statement |
| Mike DiGiulio | 8/15/2024 | 1 | $350.00 | $350.00 | Draft letter re opt in pressure |
| Mike DiGiulio | 8/15/2024 | 2.1 | $350.00 | $735.00 | Draft mediation statement |
| Mike DiGiulio | 8/16/2024 | 0.2 | $350.00 | $70.00 | Finalize mediation statement and exhibits/send to partner for final review |
| Denise Schulman | 8/20/2024 | 0.2 | $500.00 | $100.00 | Discuss mediation statement with Mike |
| Denise Schulman | 8/20/2024 | 0.3 | $500.00 | $150.00 | Edit mediation statement |
| Mike DiGiulio | 8/20/2024 | 1.8 | $350.00 | $630.00 | Draft mediation statement, confer with partner re: edits |
| D. Maimon Kirschenbaum | 8/21/2024 | 0.2 | $500.00 | $100.00 | Review mediation statement |
| Denise Schulman | 8/21/2024 | 0.1 | $500.00 | $50.00 | Discuss mediation statement with Mike |
| Denise Schulman | 8/21/2024 | 1.4 | $500.00 | $700.00 | Edit mediation statement |

**Exhibit 4 - Joseph Kirschenbaum LLP's time records**

| Biller | Date | Time | Rate | Total | Description |
|--------|------|------|------|-------|-------------|
| Denise Schulman | 8/21/2024 | 0.6 | $500.00 | $300.00 | Edit mediation statement/review dep transcript |
| Mike DiGiulio | 8/21/2024 | 0.2 | $350.00 | $70.00 | File letter re: re-opening discovery |
| Mike DiGiulio | 8/21/2024 | 0.5 | $350.00 | $175.00 | Finalize letter request for opt in discovery |
| Mike DiGiulio | 8/21/2024 | 0.3 | $350.00 | $105.00 | Review partner edits, draft mediation statement, send to partners |
| Mike DiGiulio | 8/21/2024 | 1.3 | $350.00 | $455.00 | Update mediation statement, send to partners for review |
| Denise Schulman | 8/22/2024 | 0.1 | $500.00 | $50.00 | Review mediation statement/email team re: same |
| Mike DiGiulio | 8/23/2024 | 0.1 | $350.00 | $35.00 | Consent to extension re: letter |
| Denise Schulman | 8/27/2024 | 0.4 | $500.00 | $200.00 | Edit mediation statement |
| Denise Schulman | 8/27/2024 | 0.1 | $500.00 | $50.00 | Email Ruth re: mediation |
| Denise Schulman | 8/27/2024 | 0.2 | $500.00 | $100.00 | Update damage calc/call with Mike re: same |
| Mike DiGiulio | 8/27/2024 | 0.2 | $350.00 | $70.00 | Edit mediation statement, send back to partner for final review |
| Mike DiGiulio | 8/27/2024 | 0.1 | $350.00 | $35.00 | Review and calendar extension order and request |
| Andy Pichardo | 8/28/2024 | 0.2 | $125.00 | $25.00 | Created shipping FedEx label |
| Andy Pichardo | 8/28/2024 | 0.5 | $125.00 | $62.50 | Dropped off FedEx mailing |
| Andy Pichardo | 8/28/2024 | 1.3 | $125.00 | $162.50 | Printed/prepared documents to mail out to Ruth Raisfeld |
| Andy Pichardo | 8/28/2024 | 0.2 | $125.00 | $25.00 | Saving FedEx expenses into file |
| Denise Schulman | 8/28/2024 | 0.1 | $500.00 | $50.00 | Email Andy re: courtesy copies to mediator |
| Denise Schulman | 8/28/2024 | 0.4 | $500.00 | $200.00 | Finalize damage calc/review mediation statement |
| Denise Schulman | 8/28/2024 | 0.1 | $500.00 | $50.00 | Finalize mediation statement/email mediator re: same |
| Denise Schulman | 9/3/2024 | 0.1 | $500.00 | $50.00 | Discuss mediation with Maimon |
| Denise Schulman | 9/3/2024 | 0.1 | $500.00 | $50.00 | Discuss mediation with Mike |
| Mike DiGiulio | 9/3/2024 | 0.1 | $350.00 | $35.00 | Confer with opt-in plaintiff re: case update |
| Denise Schulman | 9/4/2024 | 0.3 | $500.00 | $150.00 | Call with mediator |
| Denise Schulman | 9/4/2024 | 0.1 | $500.00 | $50.00 | Discuss mediation with Maimon |
| Denise Schulman | 9/4/2024 | 0.1 | $500.00 | $50.00 | Discuss mediation with Mike |
| Denise Schulman | 9/4/2024 | 0.1 | $500.00 | $50.00 | Email team re: class cert and standing |
| Denise Schulman | 9/4/2024 | 0.1 | $500.00 | $50.00 | Email team re: mediation |
| Denise Schulman | 9/4/2024 | 1.1 | $500.00 | $550.00 | Prep for mediation |
| Mike DiGiulio | 9/4/2024 | 0.2 | $350.00 | $70.00 | Follow up with clients re zoom link |
| D. Maimon Kirschenbaum | 9/5/2024 | 7 | $500.00 | $3,500.00 | Mediation |
| Denise Schulman | 9/5/2024 | 6.2 | $500.00 | $3,100.00 | Mediation |
| Mike DiGiulio | 9/5/2024 | 6 | $350.00 | $2,100.00 | Attend mediation |
| Denise Schulman | 9/9/2024 | 0.1 | $500.00 | $50.00 | Review deadlines |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Mike DiGiulio | 9/9/2024 | 0.1 | $350.00 | $35.00 | Respond to mediator's proposal |
| Denise Schulman | 9/11/2024 | 0.4 | $500.00 | $200.00 | Call with defense/legal team re: settlement |
| Denise Schulman | 9/11/2024 | 0.1 | $500.00 | $50.00 | Discuss settlement with Maimon and Mike |
| Denise Schulman | 9/11/2024 | 0.1 | $500.00 | $50.00 | Email defense re: scheduling call |
| D. Maimon Kirschenbaum | 9/13/2024 | 0.4 | $500.00 | $200.00 | Calls with defense re: settlement |
| Denise Schulman | 9/13/2024 | 0.2 | $500.00 | $100.00 | Call with defense re: settlement |
| Denise Schulman | 9/13/2024 | 0.2 | $500.00 | $100.00 | Draft status update |
| Denise Schulman | 9/13/2024 | 0.1 | $500.00 | $50.00 | Email defense re: scheduling call |
| Denise Schulman | 9/13/2024 | 0.1 | $500.00 | $50.00 | Email team re: status update |
| Denise Schulman | 9/13/2024 | 0.1 | $500.00 | $50.00 | Finalize/file status report |
| D. Maimon Kirschenbaum | 9/19/2024 | 0.2 | $500.00 | $100.00 | Calls with defense re: settlement |
| D. Maimon Kirschenbaum | 9/20/2024 | 0.5 | $500.00 | $250.00 | Email defense re: settlement |
| Denise Schulman | 9/20/2024 | 0.1 | $500.00 | $50.00 | Call with Maimon re: settlement |
| Denise Schulman | 9/20/2024 | 0.8 | $500.00 | $400.00 | Draft settlement agreement |
| Denise Schulman | 9/20/2024 | 0.1 | $500.00 | $50.00 | Draft status report |
| Denise Schulman | 9/20/2024 | 0.1 | $500.00 | $50.00 | Finalize/file status report |
| Mike DiGiulio | 9/20/2024 | 1.3 | $350.00 | $455.00 | Confer with clients re: final settlement offer |
| Mike DiGiulio | 9/20/2024 | 0.1 | $350.00 | $35.00 | Review status report |
| Denise Schulman | 9/23/2024 | 0.1 | $500.00 | $50.00 | Discuss settlement agreement with Mike |
| Denise Schulman | 9/23/2024 | 0.6 | $500.00 | $300.00 | Draft settlement agreement |
| Denise Schulman | 9/23/2024 | 0.3 | $500.00 | $150.00 | Draft settlement agreement/discuss same with Mike |
| Denise Schulman | 9/23/2024 | 0.3 | $500.00 | $150.00 | Draft settlement notice |
| Denise Schulman | 9/23/2024 | 0.1 | $500.00 | $50.00 | Email team re: service awards |
| Denise Schulman | 9/23/2024 | 0.4 | $500.00 | $200.00 | Research service awards |
| Mike DiGiulio | 9/23/2024 | 0.3 | $350.00 | $105.00 | Review settlement agreement and notice |
| Denise Schulman | 9/24/2024 | 0.1 | $500.00 | $50.00 | Discuss settlement agreement with Mike |
| Denise Schulman | 9/24/2024 | 0.7 | $500.00 | $350.00 | Draft settlement agreement |
| Mike DiGiulio | 10/1/2024 | 0.2 | $350.00 | $70.00 | Confer with opt-in plaintiff Steven Hill re: settlement and next steps |
| Denise Schulman | 10/2/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: address updates |
| Mike DiGiulio | 10/2/2024 | 0.3 | $350.00 | $105.00 | Confer with opt-in plaintiff - Rivera - update contact information |
| Denise Schulman | 10/7/2024 | 0.1 | $500.00 | $50.00 | Email defense re: settlement agreement |
| Denise Schulman | 10/8/2024 | 1.1 | $500.00 | $550.00 | Draft preliminary approval motion |
| Denise Schulman | 10/10/2024 | 0.1 | $500.00 | $50.00 | Email defense/claims admin re: administration |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 10/11/2024 | 2.8 | $500.00 | $1,400.00 | Draft preliminary approval motion |
| Denise Schulman | 10/14/2024 | 0.1 | $500.00 | $50.00 | Email defense re: settlement agreement |
| Denise Schulman | 10/15/2024 | 0.1 | $500.00 | $50.00 | Email Arden re: claims administration estimate |
| Mike DiGiulio | 10/15/2024 | 0.2 | $350.00 | $70.00 | Confer with opt-in Sims, re: case update |
| Denise Schulman | 10/16/2024 | 0.1 | $500.00 | $50.00 | Email claims admin re: request for estimate |
| Mike DiGiulio | 10/16/2024 | 0.5 | $350.00 | $175.00 | Review preliminary approval brief, send edits to partner |
| Denise Schulman | 10/21/2024 | 0.3 | $500.00 | $150.00 | Draft preliminary approval decl |
| Denise Schulman | 10/21/2024 | 0.8 | $500.00 | $400.00 | Edit preliminary approval motion |
| Denise Schulman | 10/21/2024 | 0.1 | $500.00 | $50.00 | Review claims admin estimate |
| Denise Schulman | 10/21/2024 | 0.3 | $500.00 | $150.00 | Review settlement admin proposals |
| Denise Schulman | 10/21/2024 | 0.2 | $500.00 | $100.00 | Review settlement agreement |
| Denise Schulman | 10/21/2024 | 0.6 | $500.00 | $300.00 | Review/edit settlement papers |
| Mike DiGiulio | 10/21/2024 | 0.3 | $350.00 | $105.00 | Review D's edits to SA, send further edits back to partner |
| Denise Schulman | 10/28/2024 | 0.2 | $500.00 | $100.00 | Draft emails to clients re: settlement |
| Denise Schulman | 10/28/2024 | 0.1 | $500.00 | $50.00 | Email clients re: settlement |
| Denise Schulman | 10/28/2024 | 0.1 | $500.00 | $50.00 | Email defense re: settlement agreement |
| Denise Schulman | 10/28/2024 | 0.2 | $500.00 | $100.00 | Email Paul/claims admin re: settlement |
| Mike DiGiulio | 10/28/2024 | 0.5 | $350.00 | $175.00 | Finalize SA, send to client for review and execution, confer with client re: review and signature |
| Mike DiGiulio | 10/28/2024 | 0.3 | $350.00 | $105.00 | Notify opt in plaintiffs of settlement and service awards and case update and next steps |
| Denise Schulman | 10/29/2024 | 0.4 | $500.00 | $200.00 | Edit final approval papers |
| Denise Schulman | 10/29/2024 | 0.6 | $500.00 | $300.00 | Prepare table of authorities and prelim approval papers |
| Mike DiGiulio | 10/29/2024 | 0.2 | $350.00 | $70.00 | Review notice edits and SA edits from defendants, confer with partner |
| Denise Schulman | 10/30/2024 | 0.1 | $500.00 | $50.00 | Email defense re: settlement agreement |
| Denise Schulman | 10/30/2024 | 0.1 | $500.00 | $50.00 | Work on preliminary approval motion |
| Mike DiGiulio | 10/30/2024 | 0.3 | $350.00 | $105.00 | Update opt - in addresses |
| Andy Pichardo | 10/31/2024 | 0.3 | $125.00 | $37.50 | Helping Mariela with courtesy copy binders |
| Denise Schulman | 10/31/2024 | 0.3 | $500.00 | $150.00 | Finalize preliminary approval papers/email Mariela re: courtesy copies |
| Denise Schulman | 10/31/2024 | 0.1 | $500.00 | $50.00 | Review courtesy copies/prepare cover letter |
| Denise Schulman | 10/31/2024 | 0.1 | $500.00 | $50.00 | Review settlement agreement |
| Mariela Lini | 10/31/2024 | 0.7 | $125.00 | $87.50 | Preparing labels |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Mariela Lini | 10/31/2024 | 0.7 | $125.00 | $87.50 | Printing courtesy copies |
| Denise Schulman | 11/4/2024 | 0.1 | $500.00 | $50.00 | Email claims admin re: prelim approval |
| Mike DiGiulio | 11/4/2024 | 0.1 | $350.00 | $35.00 | Review preliminary order and court decision |
| Mike DiGiulio | 11/6/2024 | 0.2 | $350.00 | $70.00 | Review claims administrator's contact and timeline |
| Denise Schulman | 11/7/2024 | 0.1 | $500.00 | $50.00 | Review timeline from claims admin |
| Mike DiGiulio | 11/12/2024 | 0.2 | $350.00 | $70.00 | Confer with Vogel opt-in re status of case and timing |
| Mike DiGiulio | 11/13/2024 | 0.2 | $350.00 | $70.00 | Update opt in addresses |
| Denise Schulman | 11/15/2024 | 0.2 | $500.00 | $100.00 | Call with Mike re: class list |
| Mike DiGiulio | 11/15/2024 | 0.2 | $350.00 | $70.00 | Review class list and discuss with partner |
| Denise Schulman | 11/17/2024 | 0.8 | $500.00 | $400.00 | Review class list issues/email defense re: same |
| Denise Schulman | 11/18/2024 | 0.1 | $500.00 | $50.00 | Discuss class list with Mike |
| Mike DiGiulio | 11/18/2024 | 0.2 | $350.00 | $70.00 | Review class list and D's response to issues raised |
| Denise Schulman | 11/19/2024 | 0.1 | $500.00 | $50.00 | Email defense re: class list/call with Mike re: same |
| Denise Schulman | 11/19/2024 | 0.2 | $500.00 | $100.00 | Review class list |
| Denise Schulman | 11/20/2024 | 0.1 | $500.00 | $50.00 | Review class list |
| Denise Schulman | 11/20/2024 | 0.2 | $500.00 | $100.00 | Review class list/calculate estimated awards |
| Denise Schulman | 11/21/2024 | 0.1 | $500.00 | $50.00 | Email Christopher Manfugas re: address update |
| Denise Schulman | 11/21/2024 | 0.1 | $500.00 | $50.00 | Email claims admin re: address update |
| Denise Schulman | 11/21/2024 | 0.1 | $500.00 | $50.00 | Update clients' addresses |
| Mike DiGiulio | 11/21/2024 | 0.1 | $350.00 | $35.00 | Follow up with opt-in plaintiff Valverde re: case update |
| Mike DiGiulio | 11/21/2024 | 0.2 | $350.00 | $70.00 | Update opt in addresses for claims administrator |
| Denise Schulman | 11/22/2024 | 0.1 | $500.00 | $50.00 | Email claims admin re: address update |
| Denise Schulman | 11/22/2024 | 0.2 | $500.00 | $100.00 | Review data discrepancies/email claims admin re: same |
| Denise Schulman | 11/27/2024 | 0.1 | $500.00 | $50.00 | Email claims admin |
| Denise Schulman | 12/1/2024 | 0.2 | $500.00 | $100.00 | Review settlement distribution calculation |
| Denise Schulman | 12/2/2024 | 0.1 | $500.00 | $50.00 | Email claims admin re: notice mailing |
| Denise Schulman | 12/3/2024 | 0.2 | $500.00 | $100.00 | Draft email to Mariela and Andy re: fielding phone calls from class members |
| Mike DiGiulio | 12/3/2024 | 0.2 | $350.00 | $70.00 | Confer with client re: case update |
| Denise Schulman | 12/4/2024 | 0.1 | $500.00 | $50.00 | Email claims administrator |
| Mike DiGiulio | 12/4/2024 | 0.3 | $350.00 | $105.00 | Call with client Chapman re: case update |
| Denise Schulman | 12/13/2024 | 0.2 | $500.00 | $100.00 | Email Mike re: address updates |

**Exhibit 4 - Joseph Kirschenbaum LLP's time records**

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Mike DiGiulio | 12/13/2024 | 0.3 | $350.00 | $105.00 | Confer with class member Spurlock re: settlement, class list, and award amount, confirm mailing address |
| Mike DiGiulio | 12/13/2024 | 1 | $350.00 | $350.00 | Confer with class memebrs, and update addresses for class members |
| Mike DiGiulio | 12/16/2024 | 1.2 | $350.00 | $420.00 | Confer with class members, update class list, confer with claims administrator re: remailings |
| Denise Schulman | 12/17/2024 | 0.1 | $500.00 | $50.00 | Review claims admin report |
| Mike DiGiulio | 12/17/2024 | 0.1 | $350.00 | $35.00 | Review claims administrator's weekly report |
| Denise Schulman | 12/18/2024 | 0.1 | $500.00 | $50.00 | Discuss potential class member with Mike |
| Denise Schulman | 12/18/2024 | 0.1 | $500.00 | $50.00 | Review info re: potential additional class member |
| Mike DiGiulio | 12/18/2024 | 0.7 | $350.00 | $245.00 | Confer with class members re: addresses and case settlement updates, confer with defense re: Valencia |
| Denise Schulman | 1/6/2025 | 0.1 | $500.00 | $50.00 | Review claims admin report |
| Denise Schulman | 1/7/2025 | 0.6 | $500.00 | $300.00 | Draft final approval motion |
| Denise Schulman | 1/9/2025 | 0.1 | $500.00 | $50.00 | Review claims admin report |
| Mike DiGiulio | 1/10/2025 | 0.1 | $350.00 | $35.00 | Review weekly status report from class administrator |
| Denise Schulman | 1/13/2025 | 0.1 | $500.00 | $50.00 | Discuss settlement with Mike |
| Mike DiGiulio | 1/13/2025 | 0.5 | $350.00 | $175.00 | Confer with class member Zhong and partner re: re-mailing, update class administrator with instructions, confer with paralegal re: class member inquiries |
| Denise Schulman | 1/15/2025 | 0.1 | $500.00 | $50.00 | Review claims admin status report |
| Mike DiGiulio | 1/15/2025 | 0.3 | $350.00 | $105.00 | Email notice to class member, and review status report claims adminsitrator |
| Denise Schulman | 1/22/2025 | 0.6 | $500.00 | $300.00 | Draft final approval motion |
| Denise Schulman | 1/23/2025 | 0.1 | $500.00 | $50.00 | Review claims admin report |
| Denise Schulman | 1/23/2025 | 1 | $500.00 | $500.00 | Work on final approval motion |
| Mike DiGiulio | 1/23/2025 | 0.1 | $350.00 | $35.00 | Review CA status report |
| Denise Schulman | 1/24/2025 | 0.1 | $500.00 | $50.00 | Call with Maimon re: delivery of class notice |
| Mike DiGiulio | 1/24/2025 | 0.4 | $350.00 | $140.00 | Follow up re: class member issues/questions, send electronic copy of notice, confer with class member re: proper way to receive payment |
| Mike DiGiulio | 1/24/2025 | 0.5 | $350.00 | $175.00 | Review and edit final approval brief, send edits to partner |
| Denise Schulman | 1/27/2025 | 0.1 | $500.00 | $50.00 | Edit final approval motion |
| Mike DiGiulio | 1/27/2025 | 0.2 | $350.00 | $70.00 | Follow up with claims adminstirator, class members, re: class member Jarrell, re-mailing |

Exhibit 4 - Joseph Kirschenbaum LLP's time records

| Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| Denise Schulman | 1/29/2025 | 0.1 | $500.00 | $50.00 | Review final approval papers |
| Mike DiGiulio | 1/29/2025 | 0.1 | $350.00 | $35.00 | Confirm class member adress update |
| Denise Schulman | 2/4/2025 | 0.1 | $500.00 | $50.00 | Email defense re: final approval motion |
| Mike DiGiulio | 2/6/2025 | 0.1 | $350.00 | $35.00 | Review administrator's status report |
| Denise Schulman | 2/10/2025 | 0.1 | $500.00 | $50.00 | Email claims admin |
| Denise Schulman | 2/10/2025 | 0.2 | $500.00 | $100.00 | Review Xpand's final approval decl |
| Denise Schulman | 2/11/2025 | 0.1 | $500.00 | $50.00 | Edit final approval motion |
| Denise Schulman | 2/12/2025 | 0.1 | $500.00 | $50.00 | Email claims admin re: final approval decl |
| Denise Schulman | 2/12/2025 | 0.2 | $500.00 | $100.00 | Review defendant's edit to final approval motion |
| | Total: | 468.9 | | $178,027.50 | |
| | | | | | |
| **Summary by biller** | | | | | |
| D. Maimon Kirschenbaum: 12.2 hours, $6,100 total | | | | | |
| Denise A. Schulman: 163.5 hours, $81,750 total | | | | | |
| Mike DiGiulio: 237.9 hours, $83,265 total | | | | | |
| Paralegals and administrative staff: 55.3 hours, $6,912.50 total | | | | | |